B1 (Official Form 1) (12/11)

| UNITED STATES BANKRUPTCY COURT<br>Southern District of New York | VOLUNTARY PETITION |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>Rodman & Renshaw, LLC | Name of Joint Debtor (Spouse) (Last, First, Middle):<br>N/A |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>N/A |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>83-0378117 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br><br>1251 Avenue of the Americas, 20th Floor<br>New York, NY<br>ZIP CODE 10020 | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>N/A<br>ZIP CODE |
| County of Residence or of the Principal Place of Business: | County of Residence or of the Principal Place of Business:<br>N/A |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br><br>N/A<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☑ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ☑ Chapter 7        ☐ Chapter 15 Petition for<br>☐ Chapter 9         Recognition of a Foreign<br>☐ Chapter 11       Main Proceeding<br>☐ Chapter 12     ☐ Chapter 15 Petition for<br>☐ Chapter 13       Recognition of a Foreign<br>                          Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity<br>(Check box, if applicable.) | Nature of Debts<br>(Check one box.) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | ☐ Debtor is a tax-exempt organization under title 26 of the United States Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."   ☑ Debts are primarily business debts. |

| Filing Fee (Check one box.) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached.<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Check one box:**<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br><br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>**Check all applicable boxes:**<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR<br>COURT USE ONLY |
|---|---|
| ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☑ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☑ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☑ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1) (12/11)                                                                                                    Page 2

| Voluntary Petition *(This page must be completed and filed in every case.)* | Name of Debtor(s): |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor:  See Annex 1 | Case Number:  Pending | Date Filed: |
| District:  Southern District of New York | Relationship:  Affiliate | Judge:  Undetermined |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☐   Exhibit A is attached and made a part of this petition. | X _____<br>       Signature of Attorney for Debtor(s)         (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and Exhibit C is attached and made a part of this petition.

☑   No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐   Exhibit D, completed and signed by the debtor, is attached and made a part of this petition.

If this is a joint petition:

☐   Exhibit D, also completed and signed by the joint debtor, is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☑   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (12/11)                                                                                                    Page 3

| **Voluntary Petition** | **Name of Debtor(s):** |
|---|---|
| *(This page must be completed and filed in every case.)* | |

## Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct. [If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b). | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition. |
| I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. | (Check only **one** box.) |
| | ☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached. |
| X _____ Signature of Debtor | ☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. |
| X _____ Signature of Joint Debtor | X _____ (Signature of Foreign Representative) |
| _____ Telephone Number (if not represented by attorney) | _____ (Printed Name of Foreign Representative) |
| _____ Date | _____ Date |

| **Signature of Attorney\*** | **Signature of Non-Attorney Bankruptcy Petition Preparer** |
|---|---|
| X *Mark Lichtenstein* Signature of Attorney for Debtor(s) **Mark S. Lichtenstein** Printed Name of Attorney for Debtor(s) **Crowell & Moring, LLP** Firm Name **590 Madison Ave New York, NY 10022** Address **(212) 223-4000** Telephone Number Date **1/11/13** | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached. |
| *In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | _____ Printed Name and title, if any, of Bankruptcy Petition Preparer |
| | _____ Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.) |

| **Signature of Debtor (Corporation/Partnership)** | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor. | _____ Address |
| The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition. | X _____ Signature |
| X *Edward Rubin* Signature of Authorized Individual **Edward Rubin** Printed Name of Authorized Individual **Chief Executive Officer** Title of Authorized Individual **1/10/13** Date | _____ Date |
| | Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above. |
| | Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual. |
| | If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person. |
| | *A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |

ANNEX 1

Pending Bankruptcy Cases Filed By The
Debtor's Affiliates

1.      Each of the affiliate entities listed below has also filed a voluntary petition for
relief under chapter 7 of title 11 of the United States Code (the "Bankruptcy Code") in the
United States Bankruptcy Court for the Southern District of New York.

| DEBTOR ENTITY | CASE NO. | DATE FILED |
|---|---|---|
| Direct Markets Holding Corp. | 13- | January 11, 2013 |
| Direct Markets, Inc. | 13- | January 11, 2013 |

## ACTION BY UNANIMOUS WRITTEN CONSENT

## OF THE BOARD OF DIRECTORS OF

## RODMAN & RENSHAW, LLC

(A Delaware Limited Liability Company)

---

## PURSUANT TO SECTION 18-404(d) OF THE
## DELAWARE LIMITED LIABILITY COMPANY ACT

---

The undersigned, being the sole director of Rodman & Renshaw, LLC, a Delaware limited liability company (the "Company"), hereby consents to the following action and the adoption of the following resolution:

**WHEREAS**, the Board is vested with all powers of Company pursuant to the Certificate of Certificate of Formation and Operating Agreement of the Company; and

**WHEREAS**, the Board has reviewed and considered the financial operating condition of the Company and the Company's business, on the date hereof, including the historical performance of the Company, its assets, the current and long term liabilities of the Company, the market for the Company's and its subsidiaries' products and services and credit market conditions; and

**WHEREAS**, the Board has received, reviewed and considered the recommendations of the senior management of the Company and the Company's legal and other advisors as to the relative risks and benefits of pursuing bankruptcy proceedings under the provisions of title 11 of the United States Code.

**NOW, THEREFORE, BE IT:**

**RESOLVED**, that in the judgment of the Board it is desirable and in the best interest of the Company, its creditors, employees, customers and other interested parties, that a voluntary petition (the "Petition") be filed by the Company under chapter 7 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"); and it is further

**RESOLVED**, that the Company shall be, and hereby is, directed and authorized to execute and file all petitions, schedules, lists and other papers or documents, and to take any and all action which it deems reasonable, advisable, expedient, convenient, necessary or proper to obtain such relief; and it is further

**RESOLVED**, that Edward Rubin and any officer of the Company designated by Mr. Rubin or the Board (collectively, the "Designated Persons"), be and each of them, acting

alone, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company (i) to execute and verify the Petition as well as all other ancillary documents and to cause the Petition to be filed with the Bankruptcy Court and to make or cause to be made prior to the execution thereof any modifications to the Petition or ancillary documents, and (ii) to execute, verify and file or cause to be filed all petitions, schedules, lists, motions, applications and other papers or documents necessary or desirable in connection with the foregoing, and it is further

**RESOLVED**, that the law firm of Crowell & Moring LLP ("Crowell") be, and hereby is, authorized and empowered to represent the Company in carrying out its duties under title 11 of the United States Code, and to take any and all actions to advance the Company's rights, including the preparation of pleadings and filings in its Chapter 7 case; and in connection therewith, the Designated Persons be and each of them, acting alone, hereby are, authorized, directed and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the respective Chapter 7 cases, and to cause to be filed an appropriate application for authority to retain the services of Crowell; and it is further

**RESOLVED**, that the Designated Persons be, and each of them, acting alone, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company, to employ any other individual and/or firm as professionals or consultants or financial advisors to the Company as are deemed necessary to represent and assist the Company in carrying out its duties under title 11 of the United States Code, and in connection therewith, the Designated Persons be and each of them, acting alone, hereby are, authorized, directed and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 7 case, and to cause to be filed an appropriate application for authority to retain the services of such firms; and it is further

**RESOLVED**, that the Designated Persons be, and each of them acting alone is, hereby authorized, directed and empowered from time to time in the name and on behalf of the Company, to (a) take such further actions and execute and deliver such certificates, instruments, guaranties, notices and documents as may be required or as such Designated Person may deem necessary, advisable or proper to carry out the intent and purpose of the foregoing resolution, and (b) perform the obligations of the Company under the Bankruptcy Code, with all such actions to be performed in such manner, and all such certificates, instruments, guaranties, notices and documents to be executed and delivered in such form, as the Designated Person performing or executing the same shall approve, and the performance or execution thereof by such Designated Person shall be conclusive evidence of the approval thereof by such Designated Person and by the Company; and it is further

**RESOLVED**, that, in addition to the specific authorizations heretofore conferred upon the Designated Persons, the Designated Persons, and such other officers of the Company as any Designated Person shall from time to time designate, and any employees or agents (including the Company' legal counsel) designated by or directed by any Designated Person, be, and each hereby is, authorized, empowered and directed, in the name and on

behalf of the Company to enter into, execute, deliver, acknowledge, certify, file and/or record, and perform such agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities, certificates or other documents and to pay all expenses, including filing fees, and to take such other actions, as in the judgment of any Designated Person shall be or become necessary, proper or desirable to the successful prosecution of the respective Chapter 7 Cases; and it is further

**RESOLVED,** that all of the acts and transactions relating to matters contemplated by the foregoing Resolutions, which acts would have been approved by the foregoing Resolutions except that such actions were taken prior to the execution of these Resolutions, are hereby in all respects confirmed, approved and ratified.

Edward Rubin

Dated: January 7, 2013

B 4 (Official Form 4) (12/07)

# UNITED STATES BANKRUPTCY COURT

## Southern District Of New York

In re    **RODMAN & RENSHAW, LLC**    ,                Case No. _____
　　　　　Debtor

Chapter  7 _____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

　　　　Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| ANDREWS KURTH LLP<br>P.O. BOX 201785<br>HOUSTON, TEXAS 77216-1785 | Carmelo Gordian<br>512-320-9290<br>ANDREWS KURTH LLP<br>P.O. BOX 201785<br>HOUSTON, TEXAS 77216-1785 | Legal Expense | | 431,247.44 |
| BLOOMBERG FINANCE LP<br>P.O. BOX 416604<br>BOSTON, MA 02241-6604 | BLOOMBERG FINANCE LP<br>P.O. BOX 416604<br>BOSTON, MA 02241-6604 | Market Data | | 386,914.08 |
| THE WALDORF ASTORIA<br>301 PARK AVE,<br>NEW YORK, NY, US, 10022 | THE WALDORF ASTORIA<br>301 PARK AVE,<br>NEW YORK, NY, US, 10022 | Conference | | 378,836.43 |
| NASDAQ STOCK MARKET LLC<br>LOCKBOX 10200/ PO BOX 8500<br>PHILADELPHIA, PA 19178-0200 | NASDAQ STOCK MARKET LLC<br>LOCKBOX 10200/ PO BOX 8500<br>PHILADELPHIA, PA 19178-0200 | Execution Fees | | 194,911.67 |
| AUTOMATED SECURITIES<br>CLEARANCE LLC<br>(SUNGARD, BRASS)<br>7821 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | AUTOMATED SECURITIES<br>CLEARANCE LLC<br>(SUNGARD, BRASS)<br>7821 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | IT - Applications | | 182,567.56 |
| THOMSON REUTERS LLC<br>PO BOX 415983<br>BOSTON, MA 02241 | THOMSON REUTERS LLC<br>PO BOX 415983<br>BOSTON, MA 02241 | Market Data | | 167,930.00 |
| ABOVENET COMMUNICATIONS, INC<br>360 HAMILTON AVENUE<br>WHITE PLAINS, NY 10601 | ABOVENET COMMUNICATIONS, INC<br>360 HAMILTON AVENUE<br>WHITE PLAINS, NY 10601 | IT – Network Expense | | 164,840.71 |
| MCDERMOTT WILL & EMERY<br>340 MADISON AVENUE<br>NEW YORK, NY 10173-1922 | Stephen Older<br>212-547-5649<br>MCDERMOTT WILL & EMERY<br>340 MADISON AVENUE<br>NEW YORK, NY 10173-1922 | Legal | | 143,237.30 |
| MCCARTHY TETRAULT LLP<br>SUITE 5300, TD BANK TOWER<br>TORONOTO DOMINION CENTRE<br>TORONTO, ONTARIO M5K 1E6 | MCCARTHY TETRAULT LLP<br>SUITE 5300, TD BANK TOWER<br>TORONOTO DOMINION CENTRE<br>TORONTO, ONTARIO M5K 1E6 | Legal | | 111,976.46 |

B 4 (Official Form 4) (12/07) – Cont.

In re   RODMAND & RENSHAW, LLC          Case No. _____
                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| NYS DEPT OF TAXATION & FINANCE AUDIT DIV., FL. 4-15 METRO TECH CENTER BROOKLYN, NY 11201-3826 | Shuk (Connie) Chan 347-390-7320 NYS DEPT OF TAXATION & FINANCE AUDIT DIV., FL. 4-15 METRO TECH CENTER BROOKLYN, NY 11201-3826 | Tax | | 104,207.25 |
| MERRILL LYNCH, PIERCE, FENNER 540 WEST MADISON CHICAGO, IL 60661 | MERRILL LYNCH, PIERCE, FENNER 540 WEST MADISON CHICAGO, IL 60661 | Execution Fees | | 97,173.40 |
| HEWLETT-PACKARD FINANCIAL SERVICES P. O. BOX 6 MURRAY HILL, NJ 07974 | HEWLETT-PACKARD FINANCIAL SERVICES P. O. BOX 6 MURRAY HILL, NJ 07974 | IT Server | | 76,032.17 |
| THE WALL STREET TRANSCRIPT 622 3RD AVENUE, 34TH FLOOR NEW YORK, NY 10017 | THE WALL STREET TRANSCRIPT 622 3RD AVENUE, 34TH FLOOR NEW YORK, NY 10017 | Conference | | 56,790.00 |
| NYSE MARKET, INC. BOX # 223695 PITTSBURGH, PA 15251-2695 | NYSE MARKET, INC. BOX # 223695 PITTSBURGH, PA 15251-2695 | Market Data | | 53,206.92 |
| OTC MARKETS GROUP INC. 304 HUDSON ST., 2ND FLOOR NEW YORK, NY 10013-1015 | OTC MARKETS GROUP INC. 304 HUDSON ST., 2ND FLOOR NEW YORK, NY 10013-1015 | IT - Applications | | 49,585.67 |
| STANDARD & POOR'S 2542 COLLECTION CENTER DR. CHICAGO, IL 60693 | STANDARD & POOR'S 2542 COLLECTION CENTER DR. CHICAGO, IL 60693 | Licenses Expense | | 47,725.32 |
| WILK AUSLANDER LLP 1515 BROADWAY NEW YORK, NY 10036 | Natalie Shkolnik 212-981-2294 WILK AUSLANDER LLP 1515 BROADWAY NEW YORK, NY 10036 | Legal Expense | | 44,231.77 |
| OTC LINK LLC 304 HUDSON ST., 2ND FLOOR NEW YORK, NY 10013-1015 | OTC LINK LLC 304 HUDSON ST., 2ND FLOOR NEW YORK, NY 10013-1015 | IT – Applications | | 43,117.98 |
| MANTARA, INC 111 TOWN SQUARE PLACE, 15TH FL JERSEY CITY, NJ 07310 | MANTARA, INC 111 TOWN SQUARE PLACE, 15TH FL JERSEY CITY, NJ 07310 | Market Data | | 41,112.00 |
| FACTSET RESEARCH SYSTEMS INC PO BOX 414756 BOSTON, MA 02241-4756 | FACTSET RESEARCH SYSTEMS INC PO BOX 414756 BOSTON, MA 02241-4756 | Quotes ILX | | 38,799.05 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of Rodman & Renshaw, LLC., named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Creditors Holding 20 Largest Unsecured Claims and that it is true and correct to the best of my knowledge, information and belief.

Dated:  January 10, 2013

Signature _____
                 Edward Rubin
                 Chief Executive Officer

NYACTIVE-13096738.1

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
------------------------------------------------- x
                                                  :
In re                                             :      Chapter 7
                                                  :
Rodman & Renshaw, LLC,                            :      Case No. 13- _____ (__)
                                                  :
          Debtor.                                 :
                                                  :
------------------------------------------------- x
```

## CORPORATE OWNERSHIP STATEMENT

In accordance with Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure, the above captioned debtor (the "Debtor") respectfully represents that the following corporation directly or indirectly owns ten percent (10%) or more of any class of the Debtor's equity interests:

One hundred percent of the Debtor is owned by Rodman & Renshaw Holding, LLC, which in turn is owned seventy percent by Direct Markets Holdings Corp. and thirty percent by R&R Capital Group, Inc. R&R Capital Group, Inc. is one hundred percent owned by Direct Markets Holdings Corp.

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of Rodman & Renshaw, LLC., named as the debtor in this case, declare under penalty of perjury that I have read the foregoing Corporate Ownership Statement and that it is true and correct to the best of my knowledge, information and belief.

Dated:  January 10, 2013

Signature  _Edward Rubin_

Edward Rubin
Chief Executive Officer

# Creditor Matrix
# Rodman & Renshaw, LLC

ABM Janitorial Svcs Neast, Inc.
321 W. 44th St., Suite 701
New York, NY 10036

Abovenet Communications, Inc.
360 Hamilton Avenue
White Plains, NY 10601

Abrams Fensterman
1111 Marcus Avenue
Lake Success, NY 11042

AFLAC
Worldwide Headquarters
Columbus, Georgia 31999

Ajay Sareen
4 Sandhopper Trail
Westport, CT 06880

Alan Langer
219 North Avenue
Westport, CT 06880

Andrew Kurth LLP
P.O. Box 201785
Houston, Texas 77216-1785

Anthony Sanfilippo
261 Bayberry Lane
Westport, CT 06880

ARCA Trading Services
P.O. Box 223564
Pittsburgh, PA 15251-2564

Arkadin, Inc.
P.O. Box 347261
Pittsburgh, PA 15251-4261

AT & T
P.O. Box 5082
Carol Stream, IL 60197-5082

# Creditor Matrix
# Rodman & Renshaw, LLC

Automated Securities Clearance LLC
(Sungard, Brass)
7821 Collection Center Drive
Chicago, IL 60693

Barclays Capital
1301 Avenue of the Americas
New York, NY 10019

Bentley Meeker Lighting & Staging
465 10th Avenue, 2nd Floor
New York, NY 10018

Bloomberg Finance L.P.
731 Lexington Avenue
New York, NY 10022

Bloomberg Finance LP
P.O. Box 416604
Boston, MA 02241-6604

Blue Matrix I, LLC
29 East 19th Street
New York, NY 10003

BMC Group VDR, LLC
300 N. Continental Blvd., Suite 570
El Segun Do, CA 90245

Bond Trade Solutions
42 Dodd Street
Bloomfield, NJ 07003

Bristol Investment Fund, Ltd.
10960 Wilshire Blvd, Suite 1050
Los Angeles, CA 90024

Broadridge ICS
P.O. Box 416423
Boston, MA 02241

C2 Imaging, LLC
774537
4537 Solutions Center
Chicago, IL 60677-4005

# Creditor Matrix
# Rodman & Renshaw, LLC

Cablevision Lightpath, Inc.
P.O. Box 360111
Pittsburgh, PA 15251-6111

Cablevision of Connecticut
P.O. Box 9256
Chelsea, MA 02150-9256

Cablevision
P.O. Box 371378
Pittsburgh, PA 15250-7378

Carey International, Inc.
P.O. Box 418517
Boston, MA 02241-8517

Carmelo Gordian
Andrew Kurth LLP
P.O. Box 201785
Houston, Texas 77216-1785

Cathia Rivera
2A Porter Place
Glen Cove, NY 11542

Charles Dreiss
352 Winchester Avenue
Staten Island, NY 10312

Charles Hartel
100 Jane Street, Apt. 7D
New York, NY 10014

Charles River Development
7 New England Executive Park
Burlington, MA 01803

Charles Worthman
920 E. 17th Street, Apt. 605
Brooklyn, NY 11230

Cheevers & Co., Inc.
440 S. Lasalle, Suite 710
Chicago, IL 60605

# Creditor Matrix
# Rodman & Renshaw, LLC

Chord Advisors LLC
600 3rd Avenue, 2nd Floor
New York, NY 10016

Christine M. Amato
313 Wilson Place
Bellmore, NY 11710

CMC Interactive, LLC
75 Broad Street, 30th Floor
New York, NY 10004

Coffee Distributing Corp.
200 Broadway
P.O. Box 766
Garden City Park, NY 11040

Cogent Communications
1015 31st Street, NW
Washington, DC 20007

Comcast
P.O. Box 3002
Southeastern, PA 19398

Comed
P.O. Box 6111
Carol Stream, IL 60197

Concur Technologies, Inc.
18400 N.E. Union Hill Road
Redmond, WA 98052

Concur Technologies, Inc.
62157 Collections Center Drive
Chicago, IL 60693

Confidential Shredding, LLC
P.O. Box 8643
Woodcliff Lake, NJ 07677

Continental Corporate Services
189 Franklin Avenue, Suite 1
Nutley, NJ 07110

# Creditor Matrix
# Rodman & Renshaw, LLC

Corporation Service Company
P.O. Box 13397
Philadelphia, PA 19101

Cortex Pharmaceuticals
7700 Irvine Center Drive, Suite 750
Irvine, CA 92677

Cranshire Capital Master Fund, Ltd.
3100 Dundee Road, Suite 703
Northbrook, IL 60062

Credit Suisse Securities (USA)
P.O. Box 7247-6798
Philadelphia, PA 19170

Crowell & Moring LLP
590 Madison Avenue
New York, NY 10022

Crystal Rock LLC
P.O. Box 10028
Waterbury, CT 06725

CT Corporation
111 8th Avenue, 13th Floor
New York, NY 10011

Cuttone & Company
111 Broadway, 10th Floor
New York, NY 10006

David Horin
6 Leggett Road
Bronxville, NY 10708

De Lage Landen
P.O. Box 41602
Philadelphia, PA 19101

De Novo Legal LLC
Dept 3135
P.O. Box 123135
Dallas, TX 75312-3135

# Creditor Matrix
# Rodman & Renshaw, LLC

Deer Valley Resort Co.
P.O. Box 889
Park City, Utah 84060

Department of Revenue Services
State of Connecticut
P.O. Box 2936
Hartford, CT 06104-2936

Department of Revenue Services
State of Connecticut
P.O. Box 2967
Hartford, CT 06104-2967

Department of the Treasury
Internal Revenue Service Center
Ogden, UT 84201-0012

DIIO, LLC
P.O. Box 146
Mt. Vernon, VA 22121

Direct Edge
545 Washington Blvd.
Jersey City, NJ 07310

DLA Piper LLP (US)
P.O. Box 64029
Baltimore, MD 21264-4029

Dougall & Co.
P.O. Box 0839
Chicago, IL 60690

Dow Jones & Company, Inc.
P.O. Box 300
Princeton, NJ 08543

Dow Jones News Service
P.O. Box 4137
New York, NY 10261-4137

E* Trade Capital Markets, LLC
440 S. Lasalle Street, Suite 3030
Chicago, IL 60605

# Creditor Matrix
# Rodman & Renshaw, LLC

Edward Rubin
133 Stonehurst Drive
Tenafly, NJ 07670

Edwards and Zuck, P.C.
315 Park Avenue South
New York, NY 10010

Epstein Becker & Green, P.C.
250 Park Avenue
New York, NY 10177

Equityfeed Corp
5485 Pare St.
Montreal, Quebec H4P 1P7
Canada

Eric Nissan
4 Elm Court
Sands Point, NY 11050

EZE Castle Transaction Services
P.O. Box 13309
Newark, NJ 07101

FactSet Research Systems Inc.
601 Merritt 7
Norwalk, CT 06851

Factset Research Systems Inc.
P.O. Box 414756
Boston, MA 02241-4756

FINRA
GASB Fees
P.O. Box 223718
Pittsburgh, PA 15251-2718

First City Tower
1001 Fannin, Suite M100
Houston, TX 77002

Flex Trade LLC
111 Great Neck Rd, Suite 314
Great Neck, NY 11021

# Creditor Matrix
# Rodman & Renshaw, LLC

Florida Department of Revenue
5050 W. Tennessee Street
Tallahassee, FL 32399-0135

Franchise Tax Board
P.O. Box 942857
Sacramento, CA 94257-0500

GE Capital
P.O. Box 642333
Pittsburgh, PA 15264-2333

General Electric Capital Corp.
1961 Hirst Drive
Moberly, MO 65270

Georgia Department of Revenue
Processing Center
P.O. Box 740315
Atlanta, GA 30374-0315

Global Research Distribution
P.O. Box 5894
Hicksville, NY 11802-5894

Globalcom Inc.
P.O. Box 182263
Columbus, OH 43218-2263

GNP Realty Co. L.P.
80 Cuttermill Road
Great Neck, NY 11021

GNP Realty Co., LP
80 Cutter Mill Road, Suite 200
Great Neck, NY 11021

Goode Technical Group, Inc
427 Heights Blvd.
Houston, TX 77007

Gordon K. Johnson
85 Londonberry Drive
Greenwich, CT 06830

# Creditor Matrix
# Rodman & Renshaw, LLC

Gregory Dow
100 Hardscrabble Road
Briarcliff Manor, NY 10510

GRM Information Management Services
P.O. Box 35539
Newark, NJ 07193-5539

Grodsky Caporino & Kaufman, PC
300 Jericho Quadrangle
Jericho, NY 11753

Guidepost Solutions LLC
415 Madison Ave., 11th Floor
New York, NY 10017

Hewlett-Packard Financial Services Company
200 Connell Drive, Suite 5000
Berkeley Heights, NJ 07922

Hewlett-Packard Financial Services
P.O. Box 6
Murray Hill, NJ 07974

Hudson Bay Master Fund
777 Third Avenue, 30th Floor
New York, NY 10017

Hypergraphics
213 W. 35th St., Suite 803
New York, NY 10001

Illinois Department of Revenue
P.O. Box 19031
Springfield, IL 62794-9031

Infinity Infor Systems Corp.
525 7th Avenue, Suite 1200
New York, NY 10018

Inkwell Global Marketing
600 Madison Avenue
Manalapan, NJ 07726

# Creditor Matrix
# Rodman & Renshaw, LLC

International Securities Exchange
P.O. Box 27911
New York, NY 10087

Intralinks
150 E. 42nd Street, 8th Floor
New York, NY 10017

IPC Network Services Inc.
P.O. Box 35634
Newark, NJ 07193-5634

IPREO / Bigdough
P.O. Box 26886
New York, NY 10087

IPSA International Inc.
601-808 Nelson Street
Vancouver, BC V6Z 2H2

Iron Mountain
P.O. Box 27128
New York, NY 10087

Ironbound Partners Fund, LLC
970 W. Broadway
Jackson, WY 83001

Iroquois Master Fund, Ltd.
641 Lexington Avenue, 26th Floor
New York, NY 10022

J.A.K. Securities
20 Windward CT.
Collegeville, PA 19426

J.H. Cohn LLP
333 Thornall Street
Edison, NJ 08837

Jefferies Execution Services
520 Madison Avenue
New York, NY 10022

# Creditor Matrix
# Rodman & Renshaw, LLC

Jodi Heitner
168 Price Court
West New York, NJ 07093

John Borer
377 Ravine Drive
South Orange, NJ 07079

Kah Loong Randy Yeo
9834 63rd Drive, Apt. 5D
Rego Park, NY 11374

Karen Clynes
474 Ottawa Avenue, Apt. A-32
Hasbrouck Heights, NJ 07604

Katten Muchin Rosenman LLP
525 W. Monroe Street
Chicago, IL 60661-3693

KF Ross PC
Box 900
Bronx, NY 10471

Kingsbrook Opportunities Master Fund
689 Fifth Avenue, 12th Floor
New York, NY 10022

Knight BondPoint Inc.
545 Washington Blvd, 3rd Fl
Jersey City, NJ 07310

Knight Capital Americas LLC
545 Washington Blvd, 3rd Fl
Jersey City, NJ 07310

Knight Electrical Services Corp
599 11th Avenue
New York, NY 10036

Knight Execution & Clearing
545 Washington Blvd, 3rd Fl
Jersey City, NJ 07310

# Creditor Matrix
# Rodman & Renshaw, LLC

Knobias
P.O. Box 82
Thornwood, NY 10594

KPMG
345 Park Avenue
New York, NY 10154

Leman Management Nominees Limited
Wessex House, 2nd Floor
45 Reid Street
Hamilton
HM 12 Bermuda

Lexis Nexis
P.O. Box 7247-7090
Philadelphia, PA 19170-7090

Lightspeed Technologies, LLC
1001 6th Avenue, 16th Floor
New York, NY 10018

Linedata Services, Inc.
260 Franklin Street, Suite 1300
Boston, MA 02110

Liquidity Book LLC
450 7th Avenue, Suite 2509
New York, NY 10123

Logix Communications
2950 N. Loop West, Suite 1200
Houston, TX 77092

Logix Communications
P.O. Box 3608
Houston, TX 77253-3608

Luxury Worldwide Transportation
329 38th Street
Brooklyn, NY 11232

Mantara, Inc.
111 Town Square Place, 15th Fl
Jersey City, NJ 07310

# Creditor Matrix
# Rodman & Renshaw, LLC

Mark Friedman
Constellation Investment Partners LLC
6935 Queenferry Circle
Boca Raton, FL 33496

Marvin Haas
91 Central Park West, Apt. 14B
New York, NY 10023

Massachusetts Department of Revenue
P.O. Box 7017
Boston, MA 02204-7000

Massachusetts Department of Unemployment Assistance
19 Staniford Street
Revenue Services, 5th Floor
Boston, MA 02114

Matthew Bekerman
55 Saint Andrews Lane
Glen Cove, NY 11542

McAfee
P.O. Box 60157
Los Angeles, CA 90060-0157

McCarthy Tetrault LLP
Suite 5300, TD Bank Tower
Toronto Dominion Centre
Toronto, Ontario M5K 1E6

MegaPath
6800 Koll Center Parkway, Suite 200
Pleasanton, CA 94566

Meisler's Market Insights, LLC
6340 Clayton Road, Suite 201
St. Louis, MO 63117

Mendy's Rockefeller Center
10 Rockefeller Center
Dining Concourse
New York, NY 10020

# Creditor Matrix
# Rodman & Renshaw, LLC

Merrill Lynch, Pierce, Fenner
4 World Financial Center, 18th Floor
New York, NY 10080

Merrill Lynch, Pierce, Fenner
540 West Madison
Chicago, IL 60661

Metabolix, Inc.
21 Erie Street
Cambridge, MA 02139

Micromem International, Inc.
One West 34th Street, Suite 1202
New York, NY 10001

Mini Big Apple Inc.
7 Porter St.
Edison, NJ 08817

Mitchell Kopin
3100 Dundee Road, Suite 703
Northbrook, IL 60062

MIXIT, Inc.
1 Whitehall Street, 17th Fl
New York, NY 10004

Moffett & Grigorian, LLP
11900 W. Olympic Blvd, Suite 500
Los Angeles, CA 90064

Morse Zelnick Rose & Lander
405 Park Avenue
New York, NY 10022

Moxnet
16 West 45th Street
New York, NY 10036

NASDAQ OMX BX Inc.
Lockbox 40700 / P.O. Box 8500
Philadelphia, PA 19178-0700

# Creditor Matrix
# Rodman & Renshaw, LLC

NASDAQ Stock Market LLC
Lockbox 10200 / P.O. Box 8500
Philadelphia, PA 19178-0200

Neovest Trading
24180 Network Place
Chicago, IL 60673-1241

NetReady
10100 Santa Monica Blvd, Suite 300
Los Angeles, CA 90067

NetRoadshow, Inc.
3475 Piedmont Road, Suite 450
Atlanta, GA 30305-2980

New York State Department of Taxation and Finance
Metro-NYC Regional Office
Audit Division/Unit, Floor 4-15
Metro Tech Center
Brooklyn, NY 11201

Newport Commercial Mgmt LLC
40 West 57th Street, 23rd Floor
New York, NY 10019

NJ Division of Taxation
Revenue Processing Center
P.O. Box 194
Trenton, NJ 08646-0194

NYC Department of Finance
P.O. Box 5060
Kingston, NY 12402-5060

NYFIX
Box 223613
Pittsburgh, PA 15251-2613

NYSE Arca LLC
Box 223529
Pittsburgh, PA 15251-2529

NYSE Euronext
20 Broad Street, 8th Floor
New York, NY 10005

# Creditor Matrix
# Rodman & Renshaw, LLC

NYSE Market, Inc.
Box 223695
Pittsburgh, PA 15251-2695

Omgeo LLC
22 Thomson Place
Boston, MA 02210

One East Wacker, LLC
One East Wacker Drive, Suite 2050
Chicago, IL 60601

Options Price Reporting Authority LLC
400 South Lasalle
Chicago, IL 60605

OTC Link LLC
304 Hudson St., 2nd Floor
New York, NY 10013-1015

OTC Markets Group Inc.
304 Hudson St., 2nd Floor
New York, NY 10013-1015

Oxford Heath Plans
P.O. Box 1697
Newark, NJ 07101-1697

P.J. Mechanical Service
135 West 18th Street
New York, NY 10011

PenServ, Inc.
118 North Bedford Road, Suite 303
Mount Kisco, NY 10549

Peter Drake
550 N. Kingsbury, Apt. 608
Chicago, IL 60610

Pivot, Inc.
P.O. Box 5242
New York, NY 10087-5242

# Creditor Matrix
# Rodman & Renshaw, LLC

Premiere Global Services
P.O. Box 404351
Atlanta, GA 30384-4351

Proactiv Technologies
333 N. Route 9W
Congers, NY 10920

Proskauer Rose LLP
One Newark Center
Newark, NJ 07102-5211

Queue Associates, Inc.
420 Lexington Ave., Suite 300
New York, NY 10170

Rackspace
P.O. Box 731214
Dallas, TX 75373-1214

Rad Data Communications Inc.
900 Corporate Drive
Mahwah, NJ 07430

Radianz Americas Inc.
Dept. Ch 19227
Palatine, IL 60055-9227

Randy Hechler
11 Summer Drive
Freehold, NJ 07728

Reliance Globalcom Services
114 Sansome Street, Suite 210
San Francisco, CA 94104

RGTS
P.O. Box 4910
Church Street Station
New York, NY 10261-4910

Richard Cohen
100 East Hartside Avenue, Apt. 6 IE
Hartsdale, NY 10530

# Creditor Matrix
# Rodman & Renshaw, LLC

Robert Hidman, Inc.
25 West 45th Street, Suite 302
New York, NY 10036

Rockefeller Group Technology Solutions, Inc.
1221 Avenue of the Americas
New York, NY 10020

Romawattie Rattan
89-02 98th Street
Woodhaven, NY 11421

Rukmin Rattan
26 Bulwer Place
Brooklyn, NY 11207

Russell Investments
NW 6327
P.O. Box 1450
Minneapolis, MN 55485-6327

Sam Dryden
144 Franklin Street, Apt. 6F
New York, NY 10013

SCP Private Equity Mgmt Co.
1200 Liberty Ridge Drive, Suite 300
Wayne, PA 19087

Securities Investor Protection Corporation (SIPC)
805 15th Street, N.W. Suite 800
Washington, D.C. 20005-2215
Tel: (202)371-8300

Security Traders Association
71 Broadway, 2K
New York, NY 10006

SIMX Corporation
196 Princeton-Hightstown Rd.
Building 2A, Suite 12
Princeton, NJ 08550

# Creditor Matrix
# Rodman & Renshaw, LLC

Smart Choice Communications LLC
P.O. Box 30554
New York, NY 10087-0554

Smart Choice Communications, LLC
16 W. 45th Street, 7th Floor
New York, NY 10036

Source Healthcare Analytics
P.O. Box 277158
Atlanta, GA 30384-7158

SourceMedia
One State Street, 26th Floor
New York, NY 10004

SS&C Technologies, Inc.
P.O. Box 416973
Boston, MA 02241-6973

Stahil & Zelmanovitz
747 3rd Avenue
New York, NY 10017

Standard & Poor's
2542 Collection Center Dr.
Chicago, IL 60693

Staples Contract & Commercial
P.O. Box 414524
Boston, MA 02241-4524

Staples Credit Plan
Dept 51 – 7890006140
P.O. Box 689020
Des Moines, IA 50368-9020

State Processing Center
P.O. Box 61000
Albany, NY 12261-0001

Stephen Older
McDermott Will & Emery
340 Madison Avenue
New York, NY 10173-1922

# Creditor Matrix
# Rodman & Renshaw, LLC

Street Account LLC
1135 Maple Way, 2nd Floor
P.O. Box 13453
Jackson, WY 83002

Sungard Brokerage & Securities
545 Washington Blvd, 7th Floor
Jersey City, NJ 07310

Sungard Institutional Brokerage
62446 Collections Center Drive
Chicago, IL 60693-0624

Tel Networks USA
243 Fifth Ave., Suite 808
New York, NY 10016

Texas Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

The Corporate Presence
48 Wall Street, 24th Floor
New York, NY 10005

The MacGregor Group, Inc-ITG
P.O. Box 1669
New York, NY 10008-1669

The Peapack Company, LLC
215 Route 202/31
Flemington, NJ 08822

The Technology Therapy Group
400 J Putnam Pike, Suite 240
Smithfield, RI 02917-2418

The Waldorf Astoria
301 Park Ave.
New York, NY 10022

The Wall Street Transcript
622 3rd Avenue, 34th Floor
New York, NY 10017

# Creditor Matrix
# Rodman & Renshaw, LLC

The Weeks-Lerman Group
58-38 Page Place
Maspeth, NY 11378

Thomson Financial LLC
Thomson Reuters (Markets) LLC
3 Times Square
New York, NY 10036

Thomson Reuters LLC
P.O. Box 415983
Boston, MA 02241

Time Warner Cable
41-61 Kissena Blvd.
Flushing, NY 11355-3189

Town Sports International
399 Executive Blvd.
Elmsford, NY 10523

Track Data Corp.
95 Rockwell Place, 3rd Floor
Brooklyn, NY 11217

Trade Alert, LLC
200 Park Ave South, Suite 1314
New York, NY 10003

Transaction Network Services
15847 Collection Center Dr.
Chicago, IL 60696

Transaction Network Services, Inc.
1939 Roland Clarke Place
Reston, VA 20191

TSX Inc.
The Exchange Tower
P.O. Box 421, 130 King Street West
Toronto, Ontario M5X 1J2

# Creditor Matrix
# Rodman & Renshaw, LLC

U.S. Securities and Exchange Commission (SEC)
New York Regional Office
3 World Financial Center, Suite 400
New York, NY 10281-1022
(212) 336-1100

Verizon
P.O. Box 15124
Albany, NY 12212-5124

Verizon
P.O. Box 15124
Albany, NY 12212-5124

Vessey Delicatessen, Inc. DBA
1290 Ave. of the Americas
New York, NY 10020

Vintage Filings
350 Hudson Street, Suite 300
New York, NY 10014

W.B. Mason Co., Inc.
P.O. Box 981101
Boston, MA 02298-1101

Watchung Spring Water Co., Inc.
1900 Swarthmore Avenue
Lakewood, NJ 08701

Wesley Clark
Wesley Clark & Associates, LLC
1 Crestmont Drive
Little Rock, AR 72227

Wilk Auslander LLP
1515 Broadway
New York, NY 10036

Wilk Auslander, LLP
1515 Broadway, 43rd Floor
New York, NY 10036

William Iommi
17 Garden Street
Staten Island, NY 10314

# Creditor Matrix
# Rodman & Renshaw, LLC

Winston Churchill
197 Mine Road
Malvern, PA 19355

Wolters Kluwer
P.O. Box 842014
Boston, MA 02284

X-Change Financial Access
440 S. Lasalle Street, Suite 2930
Chicago, IL 60605

Xerox Corporation
P.O. Box 660501
Dallas, TX 75266-0501

Ying Xu
9834 63rd Drive, Apt. 5D
Rego Park, NY 11374

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

Rodman & Renshaw, LLC,                                      Case No. 13-_____
                    Debtor.                                              Chapter 7

## VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of Rodman & Renshaw, LLC, named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Dated: January 11, 2013

                                                    Signature _____
                                                                Edward Rubin
                                                                Chief Executive Officer

# UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 7 |
| RODMAN & RENSHAW, LLC[1] | Case No. 13- |
| Debtor. | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTOR'S SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS

The above-captioned debtor (the "Debtor") is filing its Schedules of Assets and Liabilities and Statement of Financial Affairs (collectively, the "Schedules"), in the United States Bankruptcy Court for the Southern District of New York. The Debtor, assisted by its advisors, prepared the Schedules in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101, et seq. (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). These Global Notes and Statement of Limitations, Methodology and Disclaimers regarding the Debtor's Schedules (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules.

The Schedules have been prepared by the Debtor's management and are unaudited and subject to potential adjustment. In preparing the Schedules, the Debtor relied on financial data derived from its books and records that was available at the time of preparation. The Debtor has made reasonable efforts to ensure the accuracy and completeness of such financial information; however, subsequent information or discovery may result in material change to the Schedules and inadvertent errors, omissions or inaccuracies may exist. The Debtor reserves all rights to amend or supplement the Schedules.

**Reservation of Rights.**  Nothing contained in the Schedules or these Global Notes shall constitute a waiver of any of the Debtor's rights or an admission with respect to any issue in the Debtor's chapter 7 case, including, but not limited to, any issues involving objections to claims, equitable subordination, defenses, characterization or recharacterization of contracts, assumption, or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant laws to recover assets or avoid transfers.

**Description of the Case.**  On January 11, 2013 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 7 of the Bankruptcy Code in the United States Bankruptcy Court for the District of New York (the "Chapter 7 Case").

---

[1]      The last four digits of the Debtor's tax identification number are 8117.

**Basis of Presentation.** For financial reporting purposes, the Debtor's parent, Direct Markets Holdings Corp. ("DMHC"), prepares consolidated financial statements, which include information for the Debtor and DMHC's other consolidated entities. DMHC is simultaneously herewith filing a Voluntary Petition. The Schedules are unaudited and reflect the Debtor's best efforts to report the assets and liabilities of the Debtor on an unconsolidated basis. The Schedules neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to the financial statements.

**Insiders.** For purposes of the Schedules, the Debtor defines "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) directors; (b) officers; (c) relatives of directors or officers of the Debtor; and (d) persons in control. Except as otherwise disclosed, payment to insiders in (a) through (d) are set forth in the answer to question 3c on the Statement of Financial Affairs. Persons listed as "insiders" have been included for informational purposes only and this is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved. Further, the Debtor does not take any position with respect to (a) such person's influence over the control of the Debtor; (b) the management responsibilities or functions of such individual; (c) the decision-making, or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Assets and Liabilities.** Additionally, certain deferred charges, accounts or reserves recorded for GAAP reporting purposes only and certain assets with a net book value of zero are not included in the Debtor's Schedules. Other immaterial assets and liabilities may have been excluded.

**Summary of Significant Reporting Policies.** The following is a summary of certain significant reporting policies:

a.   Foreign Currency. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.   Current Market Value – Net Book Value. In many instances, current market valuations are neither maintained nor readily available to the Debtor. It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests that are not maintained or readily available. Accordingly, unless otherwise indicated, the Schedules reflect the book values, rather than current market values of the Debtor's assets on the Petition Date and may not reflect the net realizable value. For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.   Employee Wages. As of the Petition Date, the Debtor was current with the majority of claims relating to employee wages and benefit claims, claims of independent contractors, and contract personnel who provided services to the Debtor ("Employee Claims") through the Petition Date. Former employees, therefore, have

not been listed on Schedules E or F, but have been listed on the creditor mailing matrix in the event amounts distributed to them are subject to claims of the chapter 7 estate or they might have Employee Claims not otherwise identified by the Debtor.

d.    Brokerage Customer Claims. The Debtor's former business was to serve as an "introducing broker" to numerous institutional and individual investors. All "customer property" traceable to these accounts is held by clearinghouses who executed trades at the Debtor's instruction. As such, the Debtor does not believe customers have any claims on account of the Debtor's insolvency and, due to the large number of former clients, the Debtor has not listed these clients on any of the Debtor's Schedules. The Debtor has included SIPC and the SEC on its creditor mailing matrix.

e.    Credits and Adjustments. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtor. The Debtor reserves all of its rights with regard to such credits, allowances, and other adjustments, including the right to asset claims objections and/or set offs with respect to same.

f.    Property, Plant and Equipment. Property, plant and equipment are carried at cost. The costs of additions, improvements and major replacements are capitalized, while maintenance and repairs are charged to expenses as incurred. Provisions for depreciation and amortization are made using straight-line rates over the estimated useful lives of the related assets and the shorter of useful lives or terms of the applicable leases for leasehold improvements.

g.    Liens. The inventories, property and equipment listed in these Schedules are presented without consideration of any mechanic' or other liens.

h.    Leases. In the ordinary course of business, the Debtor may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of its business. The underlying lease agreements are listed on Schedule G and any current amount due under such leases that were outstanding as of the Petition Date are listed on Schedule F. Nothing in the Schedules is or shall be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all rights with respect to such issues.

i.    Location of Assets. Where not otherwise stated, the Debtor's furniture, fixture, and equipment assets are located in one of the Debtor's offices:

1251 Avenue of the Americas, New York, NY 10020

80 Cutter Mill Road, Suite 207, Great Neck, NY 11021

**Undetermined Amounts.** The description of any amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates.** To timely close the books and records of the Debtor as of the Petition Date, the Debtor was required to make certain estimates and assumptions to affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date. The Debtor reserves all rights to amend the reported amount of assets, liabilities, reported revenue and expenses to reflect changes in those estimates and assumptions.

**Totals.** The asset totals listed on Schedule B represent all known amounts included in the Debtor's books and records as of the Petition Date. To the extent there are unknown or undetermined amounts, the actual total may be different than the total listed.

**Claims Description.** Any failure to designate a claim on the Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated". The Debtor reserves all rights to dispute, or to assert any offsets or defenses to, any claim reflected on the Schedules on any grounds, including, without limitation, amount, liability, validity, priority, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Listing a claim does not constitute an admission of liability of the Debtor, and the Debtor reserves the right to amend the Schedules accordingly.

**Schedule B– Causes of Action/Potential Claims.** Despite its reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action or potential causes of action against third parties as assets in its Schedules, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant nonbankruptcy laws to recover assets. All values reported are as of the Petition Date unless otherwise stated. The Debtor reserves all of its rights with respect to any claims, causes of action, or avoidance actions it may have, and neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

**Rider B.13 to Schedule B – Shares of Stock.** Other that the items delineated under the headings *Shares Owned but Not Delivered* and *Shares Held at Dawson James/Sterne Agee,* each position reflected is believed to have *de mimimus* or no value.

**Rider B.15 to Schedule B – Warrants.** The warrants and proceeds therefrom are collateral securing the repayment of the Debentures issued by DHMC in November 2011.

**Schedule E – Creditors Holding Unsecured Priority Claims.** The Debtor reserves the right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims. Notwithstanding that employees were paid through the Petition Date, the Debtor may have pre-petition liabilities to certain former and current employees who hold claims relating to various employment arrangements (the "Employee Claims"). The Debtor has not named individual claimants or included any individual accounting for any potential Employee Claims in the Schedules. Aside from the liquidated claims listed on Schedule E, the Debtor believes it is

current on all other tax obligations but has listed the IRS and various state and city taxing authorities where it conducts business as contingent, unliquidated claims.

**Schedule F – Creditors Holding Unsecured Nonpriority Claims.** The Debtor has attempted to disclose all liabilities. Certain creditors listed on Schedule F may owe amounts to the Debtor and, as such, may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Schedule F do not reflect any such right of setoff or recoupment and the Debtor reserves all rights to challenge any setoff and/or recoupment rights that may be asserted. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtor for amounts listed on Schedule F. The Debtor reserves its right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F. In addition, certain claims listed on Schedule F may be entitled to priority under 11 U.S.C. § 503(b)(9). The Debtor has made its best efforts to include all trade creditors on Schedule F. The Debtor believes, however, that there are instances where vendors have yet to provide proper invoices for prepetition goods or services. While the Debtor maintains general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F. The claims listed in Schedule F arose or were incurred on various dates prior to the Petition Date and have been aggregated to reflect gross amounts owing to a particular vendor to avoid duplication of listings where possible. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor does not list a date for each claim listed on Schedule F.

**Schedule G – Executory Contracts and Unexpired Leases.** Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters or other documents, instruments or agreements which may not be listed on Schedule G. Any and all of the Debtor's rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtor hereby reserves all of its rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G; (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G; and (iii) to amend or supplement such Schedule as necessary.

**SOFA 3.** The response to SOFA 3(b) does not include checks that were either (a) voided or (b) not presented prior to the Petition Date. The amounts paid to employees prior to the Petition Date within the 90-day preference period are included in response to 3(b) while payments to management employees who might be considered "insiders" are listed only in response to 3(c). In addition, the Debtor has attempted to identify all setoffs taken within the last 90 days by creditors in response to SOFA question 10, however, failure to list all such setoffs is not a waiver

of any claim regarding portions of amounts paid or invoiced in the 90 days prior to the Petition Date that may be attributable to setoffs.

The Debtor historically operated as a full-service investment bank (broker-dealer) regulated by the Financial Industry Regulatory Authority ("FINRA") and the Securities and Exchange Commission ("SEC"). Effective November 14, 2012, the Debtor's broker-dealer license was terminated upon application of the Debtor. As broker-dealer, the Debtor was subject to the SEC's uniform net capital rule, Rule 15c3-1 of the Securities Exchange Act of 1934, as amended ("Exchange Act"), which specifies the minimum level of net capital a broker-dealer must maintain and also requires that a significant part of its assets be kept in relatively liquid form. In order to fully comply with the SEC's net capital requirements and maximize the level of investment banking activity that the Debtor could undertake (including underwritten offerings), substantially all of the assets and business operations of the consolidated entities (which include the Debtor and are comprised of Debtor's parent, DHMC, which is filing a Voluntary Petition simultaneously herewith, and all of its consolidated entities, including Direct Markets, Inc., which is filing a Voluntary Petition simultaneously herewith) were held and transacted by the Debtor. The majority of the revenues of the consolidated group were generated by the Debtor. Effectively, Debtor provided all administrative and back-office function for the consolidated group including all accounts payable function. As a result, Riders 3(b) and 3(c) to SOFA 3 include all payments made by the Debtor on its own behalf and on behalf of all members of the consolidated group, including DHMC and Direct Markets, Inc., for which it acted as administrative agent. Such payments to those creditors were made only from the Debtor.

**SOFA 9.** The aggregate payment to Crowell & Moring, LLP of $60,000 covers services rendered, and to be rendered, to the Debtor and its affiliated entities, DHMC and Direct Markets, Inc., which are simultaneously filing Voluntary Petitions.

**SOFA 11 – Warrants Sold.** The aggregate proceeds of the warrants sold reflected in the Rider to SOFA 11 were collateral for the repayment of the Debentures issued by DMHC in November 2011. Such amounts were distributed to the Debenture holders in reduction of the principal amount of the respective Debentures. Such amounts distributed to the Debenture holders within the last 90 days are set forth in Schedule 3(b) to SOFA 3.

B 7 (Official Form 7) (04/10)

# UNITED STATES BANKRUPTCY COURT

Southern District of New York

In re: _____ Rodman & Renshaw, LLC _____    Case No. _____
                         Debtor                                                    (if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  **If the answer to an applicable question is "None," mark the box labeled "None."**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."*  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. § 101.

---

**1.   Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the **two years** immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $         0.00 | 2013: Business Income |
| $36,300,000.00 | 2012: Business Income |
| $62,081,238.00 | 2011: Business Income |

2

### 2. Income other than from employment or operation of business

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $ 11,000.00 | 2012: Other/Interest |
| $ 7,365.00 | 2011: Other/Interest |

---

### 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made* within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850[*]. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

See attached rider

---

[*]*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

3

None
☐    c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case
to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must
include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and
a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached rider

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately
preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include
information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated
and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See attached rider

None
☑    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one
year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13
must include information concerning property of either or both spouses whether or not a joint petition is filed, unless
the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None
☐    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of
foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married
debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses
whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See attached rider

---

4

**6.  Assignments and receiverships**

None 

a.  Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
| | | |

None 

b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
|---|---|---|---|
| | | | |

**7.  Gifts**

None ☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| The Hope Heart Institute 1380 112th Ave, NE Suite 200 Bellevue, WA 98004 | N.A. | 02/22/2012 | Donation $10,000.00 |

**8.  Losses**

None ☑

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| | | |

5

**9.  Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Crowell & Moring, LLP 590 Madison Avenue, 20th Floor New York, NY 10022 | 12/31/2012 10/24/2012 | $45,000 $15,000 |

**10.  Other transfers**

None ☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

See attached rider

None ☑

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

See attached rider

6

**12. Safe deposit boxes**

None 

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None 

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.   Property held for another person**

None

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.   Prior address of debtor**

None

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
☑
If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☑
a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME | NAME AND ADDRESS AND ADDRESS LAW | DATE OF OF GOVERNMENTAL UNIT |
|---|---|---|
| ENVIRONMENTAL NOTICE | | |

None
☑
b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME | NAME AND ADDRESS ENVIRONMENTAL AND ADDRESS NOTICE LAW | DATE OF OF GOVERNMENTAL UNIT |
|---|---|---|

None
☑
c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☑

a. *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
☑

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director,  managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

9

### 19. Books, records and financial statements

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| David Horin<br>6 Leggett Road, Bronxville, NY 10708 | 3/17/2008 to 1/8/2013* |
| Alan Langer<br>219 North Avenue, Westport, CT 06880 | 11/16/2009 to 1/8/2013* |
| Kah Loong Randy Yeo<br>9834 63rd Drive Apt. 5D, Rego Park, NY 11374 | 9/11/2006 to 11/30/2012;<br>12/17/2012 to 1/8/2013 |

None ☐    b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| David Horin | 6 Leggett Road, Bronxville, NY 10708 | 3/17/2008 to 1/8/2013* |
| Alan Langer | 219 North Avenue, Westport, CT 06880 | 11/16/2009 to 1/8/2013* |
| Kah Loong Randy Yeo | 9834 63rd Drive Apt. 5D, Rego Park, NY 11374 | 9/11/2006 to 11/30/2012;<br>12/17/2012 to 1/8/2013 |
| KPMG | 345 Park Avenue, New York, NY 10154 | Jan 2008 to 12/31/2012 |

*From 8/15/2012 to 1/8/2013 services were provided through Chord Advisors, LLC, 600 Third Avenue, New York, NY 10016 which Debtor retained to provide financial, accounting, and administrative services.

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Direct Markets Holdings Corp | 1251 Ave of the Americas, New York, NY 10020 |
| Rodman & Renshaw, LLC | 1251 Ave of the Americas, New York, NY 10020 |

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| KPMG 345 Park Avenue New York, NY 10154 | March 2008 to June 2012 |

---

**20. Inventories**

None ☑ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|------------------------------------------------------------------|

None ☑ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|

**21 . Current Partners, Officers, Directors and Shareholders**

None
☑

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐

b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Edward Rubin<br>133 Stonehurst Drive<br>Tenafly, NJ 07670 | CEO and  Director | |
| Rodman & Renshaw Holding, LLC<br>1251 Avenue of the Americas<br>New York, NY 10020 | | 100% Equity Owner |

**22 . Former partners, officers, directors and shareholders**

None ☑   a.   If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|---------------------|

None ☐   b.   If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|-------------------|-------|----------------------|
| David Horin<br>6 Leggett Road<br>Bronxville, NY 10708 | CFO | 1/8/2013 |
| Anthony Sanfilippo<br>261 Bayberry Lane<br>Westport, CT 06880 | President and Director | 7/2/2012 |
| John Borer<br>377 Ravine Drive<br>South Orange, NJ 07079 | Director | 6/22/2012 |
| William Iommi<br>17 Garden Street<br>Staten Island, NY 10314 | Chief Compliance Officer | 5/31/2012 |
| Jodi Heitner<br>168 Price Court<br>West New York, NJ 07093 | Chief Compliance Officer | 6/29/2012 |
| Randy Hechler<br>11 Summer Drive<br>Freehold, NJ 07728 | Chief Compliance Officer | 11/30/2012 |
| Gregory Dow<br>100 Hardscrabble Road<br>Briarcliff Manor, NY 10510 | General Counsel | 4/13/2012 |
| Matthew Bekerman<br>55 Saint Andrews Lane<br>Glen Cove, NY 11542 | General Counsel | 9/19/2012 |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☑    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY OF<br>OR DESCRIPTION<br>AND VALUE OF PROPERTY |
|---------------------------------------------------------|-------------------------------------|----------------------------------------------------------------|

**24. Tax Consolidation Group.**

None

☐    If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| Direct Markets Holdings Corp | 84-1374481 |

**25. Pension Funds.**

None

☑    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|

\*   \*   \*   \*   \*   \*

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____    Signature
                                  of Debtor    _____

Date _____    Signature of
                                  Joint Debtor
                                  (if any)     _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date ____1/10/13____    Signature ____Edward Rubin____

                        Print Name and
                        Title        ____Edward Rubin, CEO____

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

43 continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer    Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____    _____
Signature of Bankruptcy Petition Preparer    Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

SOFA 3(b) Transfers in the last 90 Days (excluding regular payroll) - Rodman Renshaw, LLC

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Date Paid | Total |
|---|---|---|---|---|---|---|---|
| Bristol Investment Fund, Ltd | 10960 Wilshire Blvd, Suite 1050 | | Los Angeles | CA | 90024 | 11/5/2012 | 17,984.96 |
| | | | | | | 10/22/2012 | 83,082.71 |
| **Bristol Investment Fund, Ltd Total** | | | | | | | **101,067.67** |
| Chord Advisors LLC | 600 3rd Avenue | 2nd Floor | New York | NY | 10016 | 11/8/2012 | 16,666.67 |
| | | | | | | 10/15/2012 | 16,666.67 |
| **Chord Advisors LLC Total** | | | | | | | **33,333.34** |
| Cortex Pharmaceuticals | 7700 Irvine Center Drive | Suite 750 | Irvine | CA | 92677 | 10/17/2012 | 6,790.00 |
| **Cortex Pharmaceuticals Total** | | | | | | | **6,790.00** |
| Cranshire Capital Master Fund, Ltd | 3100 Dundee Road, Suite 703 | | Northbrook | IL | 60062 | 11/5/2012 | 13,834.59 |
| | | | | | | 10/22/2012 | 63,909.77 |
| **Cranshire Capital Master Fund, Ltd Total** | | | | | | | **77,744.36** |
| Crowell & Moring LLP | 590 Madison Avenue | | New York | NY | 10022 | 12/31/2012 | 45,000.00 |
| | | | | | | 10/24/2012 | 15,000.00 |
| **Crowell & Moring LLP Total** | | | | | | | **60,000.00** |
| De Novo Legal LLC | Dept 3135 | P.O. Box 123135 | Dallas | TX | 75312-3135 | 10/17/2012 | 4,400.00 |
| | | | | | | 10/2/2012 | 37,681.25 |
| **De Novo Legal LLC Total** | | | | | | | **42,081.25** |
| FINRA | GASB Fees | PO Box 223718 | Pittsburgh | PA | 15251-2718 | 10/2/2012 | 34,294.24 |
| **FINRA Total** | | | | | | | **34,294.24** |
| Hudson Bay Master Fund | 777 Third Avenue, 30th Floor | | New York | NY | 10017 | 11/5/2012 | 13,834.59 |
| | | | | | | 10/22/2012 | 63,909.77 |
| **Hudson Bay Master Fund Total** | | | | | | | **77,744.36** |
| GNP Realty Co. L.P. | 80 Cuttermill Road | | Great Neck | NY | 11021 | 12/10/2012 | 17,459.34 |
| **GNP Realty Co. L.P. Total** | | | | | | | **17,459.34** |
| GRM Information Mangement Services | PO Box 35539 | | Newark | NJ | 07193-5539 | 10/17/2012 | 21,264.95 |
| **GRM Information Mangement Services Total** | | | | | | | **21,264.95** |
| Grodsky Caporino & Kaufman, PC | 300 Jericho Quadrangle | | Jericho | NY | 11753 | 11/9/2012 | 13,800.00 |
| **Grodsky Caporino & Kaufman, PC Total** | | | | | | | **13,800.00** |
| Iron Mountain | PO Box 27128 | | New York | NY | 10087 | 12/20/2012 | 826.47 |
| | | | | | | 11/21/2012 | 21,384.46 |
| **Iron Mountain Total** | | | | | | | **22,210.93** |
| Ironbound Partners Fund, LLC | 970 W Broadway | | Jackson | WY | 83001 | 11/5/2012 | 6,917.29 |
| | | | | | | 10/22/2012 | 31,954.89 |
| **Ironbound Partners Fund, LLC Total** | | | | | | | **38,872.18** |
| Iroquois Master Fund Ltd. | 641 Lexington Avenue, 26th Floor | | New York | NY | 10022 | 11/5/2012 | 13,834.59 |
| | | | | | | 10/22/2012 | 63,909.77 |
| **Iroquois Master Fund Ltd. Total** | | | | | | | **77,744.36** |
| J.H. Cohn LLP | 333 Thornall Street | | Edison | NJ | 08837 | 10/25/2012 | 7,500.00 |
| **J.H. Cohn LLP Total** | | | | | | | **7,500.00** |

SOFA 3(b) Transfers in the last 90 Days (excluding regular payroll) - Rodman Renshaw, LLC

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Date Paid | Total |
|---|---|---|---|---|---|---|---|
| Kah Loong Randy Yeo | 9834 63rd Drive, Apt 5D | | Rego Park | NY | 11374 | 1/7/2013 | 2,000.00 |
| | | | | | | 12/31/2012 | 3,500.00 |
| | | | | | | 12/21/2012 | 2,500.00 |
| **Kah Loong Randy Yeo Total** | | | | | | | **8,000.00** |
| Katten Muchin Rosenman LLP | 525 W. Monroe Street | | Chicago | IL | 60661-3693 | 10/12/2012 | 7,000.00 |
| **Katten Muchin Rosenman LLP Total** | | | | | | | **7,000.00** |
| Kingsbrook Opportunities Master Fund | 689 Fifth Avenue, 12 Floor | | New York | NY | 10022 | 11/5/2012 | 27,669.17 |
| | | | | | | 10/22/2012 | 127,819.55 |
| **Kingsbrook Opportunities Master Fund Total** | | | | | | | **155,488.72** |
| Leman Management Nominees Limited | Wessex House, 2nd Floor | 45 Reid Street | Hamilton | HM 12 | Bermuda | 11/5/2012 | 69,172.93 |
| | | | | | | 10/22/2012 | 319,548.87 |
| **Leman Management Nominees Limited Total** | | | | | | | **388,721.80** |
| Massachusetts Department of Unemployment Assistance | 19 Staniford Street | Revenue Services, 5th Floor | Boston | MA | 02114 | 11/21/2012 | 8,720.77 |
| **Massachusetts Department of Unemployment Assistance Total** | | | | | | | **8,720.77** |
| Metabolix, Inc | 21 Erie Street | | Cambridge | MA | 2139 | 12/20/2012 | 5,995.00 |
| **Metabolix, Inc Total** | | | | | | | **5,995.00** |
| Mitchell Kopin | 3100 Dundee Road, Suite 703 | | Northbrook | IL | 60062 | 11/5/2012 | 13,834.59 |
| | | | | | | 10/22/2012 | 63,909.77 |
| **Mitchell Kopin Total** | | | | | | | **77,744.36** |
| Moffett & Grigorian, LLP | 11900 W. Olympic Blvd | Suite 500 | Los Angeles | CA | 90064 | 10/24/2012 | 10,000.00 |
| | | | | | | 10/2/2012 | 55,207.00 |
| **Moffett & Grigorian, LLP Total** | | | | | | | **65,207.00** |
| Morse Zelnick Rose & Lander | 405 Park Avenue | | New York | NY | 10022 | 1/9/2013 | 27,963.60 |
| | | | | | | 12/14/2012 | 30,691.25 |
| | | | | | | 11/14/2012 | 19,956.84 |
| | | | | | | 10/12/2012 | 14,455.00 |
| **Morse Zelnick Rose & Lander Total** | | | | | | | **93,066.69** |
| Moxnet | 16 West 45th Street | | New York | NY | 10036 | 11/15/2012 | 15,242.50 |
| | | | | | | 10/17/2012 | 17,964.38 |
| **Moxnet Total** | | | | | | | **33,206.88** |
| One East Wacker, LLC | One East Wacker Drive | Suite 2050 | Chicago | IL | 60601 | 11/21/2012 | 10,957.40 |
| **One East Wacker, LLC Total** | | | | | | | **10,957.40** |
| Oxford Health Plans | | PO Box 1697 | Newark | NJ | 07101-1697 | 11/29/2012 | 43,648.94 |
| | | | | | | 11/5/2012 | 91,119.50 |
| **Oxford Health Plans Total** | | | | | | | **134,768.44** |
| Smart Choice Communications LLC | PO Box 30554 | | New York | NY | 10087-0554 | 12/10/2012 | 10,146.33 |
| | | | | | | 10/12/2012 | 4,827.89 |
| **Smart Choice Communications LLC Total** | | | | | | | **14,974.22** |
| Stahil & Zelmanovitz | 747 3rd Avenue | | New York | NY | 10017 | 10/16/2012 | 7,500.00 |
| **Stahil & Zelmanovitz Total** | | | | | | | **7,500.00** |

SOFA 3(b) Transfers in the last 90 Days (excluding regular payroll) - Rodman Renshaw, LLC

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Date Paid | Total |
|---|---|---|---|---|---|---|---|
| The Peapack Company, LLC | 215 Route 202/31 | | Flemington | NJ | 08822 | 11/5/2012 | 6,917.29 |
| | | | | | | 10/22/2012 | 31,954.89 |
| **The Peapack Company, LLC Total** | | | | | | | **38,872.18** |
| Wilk Auslander, LLP | 1515 Broadway | 43rd Floor | New York | NY | 10036 | 1/7/2013 | 25,000.00 |
| | | | | | | 12/12/2012 | 20,112.99 |
| | | | | | | 11/19/2012 | 30,000.00 |
| | | | | | | 11/8/2012 | 25,000.00 |
| | | | | | | 10/24/2012 | 7,500.00 |
| | | | | | | 10/12/2012 | 30,000.00 |
| **Wilk Auslander, LLP Total** | | | | | | | **137,612.99** |
| **Grand Total** | | | | | | | **1,819,743.43** |

Rodman Renshaw, LLC SOFA 3(b) Payments to Employees in last 90 days

10/1/2012 to 12/31/2012

| Employee | First Name | Address 1 | Address 2 | City | State | Zip | Paid in last 90 days | Earnings in last 90 days | Termination Date |
|---|---|---|---|---|---|---|---|---|---|
| Amato, Christine M | Christine | 313 Wilson Place | | Bellmore | NY | 11710 | $ 13,041.21 | $ 11,666.64 | 11/30/2012 |
| Clynes, Karen | Karen | 474 Ottawa Avenue | Apt. A-32 | Hasbrouck Heights | NJ | 07604 | $ 2,229.66 | $ - | 11/30/2012 |
| Dreiss, Charles | Charles | 352 Winchester Avenue | | Staten Island | NY | 10312 | $ 11,992.65 | $ 11,250.00 | 11/15/2012 |
| Hartel, Charles | Charles | 100 Jane Street | Apt. 7D | New York | NY | 10014 | $ 1,362.53 | $ 449.09 | 10/22/2012 |
| Johnson, Gordon K. | Gordon | 85 Londonberry Drive | | Greenwich | CT | 06830 | $ 2,941.15 | $ 689.07 | 10/25/2012 |
| Nissan, Eric | Eric | 4 Elm Court | | Sands Point | NY | 11050 | $ 26,801.68 | $ 25,000.00 | 11/30/2012 |
| Rattan, Romawattie | Romawattie | 89-02 98th Street | | Woodhaven | NY | 11421 | $ 9,888.10 | $ 7,500.00 | 11/15/2012 |
| Rattan, Rukmin | Rukmin | 26 Bulwer Place | | Brooklyn | NY | 11207 | $ 7,272.40 | $ 5,750.00 | 11/12/2012 |
| Rivera, Cathia | Cathia | 2A Porter Place | | Glen Cove | NY | 11542 | $ 17,135.48 | $ 16,000.00 | 11/30/2012 |
| Worthman, Charles | Charles | 920 E. 17th Street | Apt. 605 | Brooklyn | NY | 11230 | $ 15,456.57 | $ 12,500.00 | 11/30/2012 |
| Xu, Ying | Ying | 9834 63rd Drive | Apt. 5D | Rego Park | NY | 11374 | $ 6,766.68 | $ 6,666.68 | 11/30/2012 |
| Yeo, Kah Loong R | Kah Loong | 9834 63rd Drive | Apt. 5D | Rego Park | NY | 11374 | $ 40,100.00 | $ 40,000.00 | 11/30/2012 |

Rodman And Renshaw, LLC SOFA 3(c) Transfers to Insiders within 1 year

| NAME AND PURPOSE OF PAYMENT | ADDRESS | RELATIONSHIP | DATE OF PAYMENT | PAID 12/31/11 THRU 12/31/12 | Resignation Date |
|---|---|---|---|---|---|
| **PETER DRAKE** | 550 N. Kingsbury #608 Chicago, IL 60610 | Director of Direct Markets Holdings Corp | | | Board resignation date 5/4/2012 |
| Regular | | | PAID SEMI-MONTHLY | $ - | |
| Commission | | | PAID MONTHLY | $ - | |
| Bonus/Retention | | | PAID AS INCURRED | $ - | |
| Benefits paid by firm | | | PAID SEMI-MONTHLY | $ - | |
| Health Insurance Rebate | | | PAID ONCE | $ - | |
| Expense Reimbursements | | | PAID AS INCURRED | $ - | |
| Forgivable Loans | | | PAID ONCE | $ - | |
| RSU comp | | | PAID ANNUALLY | 10,000 shares | |
| Severance | | | PAID ONCE | $ - | |
| Consulting Fees | | | PAID SEMI-MONTHLY | $ - | |
| **SAM DRYDEN** | 144 Franklin Street, Apt. 6F New York, NY 10013 | Director of Direct Markets Holdings Corp | | | Board resignation date 5/4/2012 |
| Regular | | | PAID SEMI-MONTHLY | $ - | |
| Commission | | | PAID MONTHLY | $ - | |
| Bonus/Retention | | | PAID AS INCURRED | $ - | |
| Benefits paid by firm | | | PAID SEMI-MONTHLY | $ - | |
| Health Insurance Rebate | | | PAID ONCE | $ - | |
| Expense Reimbursements | | | PAID AS INCURRED | $ - | |
| Forgivable Loans | | | PAID ONCE | $ - | |
| RSU comp | | | PAID ANNUALLY | 10,000 shares | |
| Severance | | | PAID ONCE | $ - | |
| Consulting Fees | | | PAID SEMI-MONTHLY | $ - | |
| **MARK FRIEDMAN** | Constellation Investment Partners LLC 6935 Queenferry Circle Boca Raton, FL 33496 | Director of Direct Markets Holdings Corp | | | Board resignation date 5/22/2012 |
| Regular | | | PAID SEMI-MONTHLY | $ - | |
| Commission | | | PAID MONTHLY | $ - | |
| Bonus/Retention | | | PAID AS INCURRED | $ - | |
| Benefits paid by firm | | | PAID SEMI-MONTHLY | $ - | |
| Health Insurance Rebate | | | PAID ONCE | $ - | |
| Expense Reimbursements | | | PAID AS INCURRED | $ 1,204.08 | |
| Forgivable Loans | | | PAID ONCE | $ - | |
| RSU comp | | | PAID ANNUALLY | 47,500 shares | |
| Severance | | | PAID ONCE | $ - | |
| Consulting Fees | | | PAID SEMI-MONTHLY | $ 1,204.08 | |
| **RICHARD COHEN** | 100 East Hartsdale Avenue, Apt. 6 IE Hartsdale, NY 10530 | Director of Direct Markets Holdings Corp | | | Board resignation date 8/21/2012 |
| Regular | | | PAID SEMI-MONTHLY | $ - | |
| Commission | | | PAID MONTHLY | $ - | |
| Bonus/Retention | | | PAID AS INCURRED | $ - | |

Rodman And Renshaw, LLC SOFA 3(c) Transfers to Insiders within 1 year

| NAME AND PURPOSE OF PAYMENT | ADDRESS | RELATIONSHIP | DATE OF PAYMENT | PAID 12/31/11 THRU 12/31/12 | Resignation Date |
|---|---|---|---|---|---|
| Benefits paid by firm | | | PAID SEMI-MONTHLY | $ - | |
| Health Insurance Rebate | | | PAID ONCE | $ - | |
| Expense Reimbursements | | | PAID AS INCURRED | $ 175.14 | |
| Forgivable Loans | | | PAID ONCE | $ - | |
| RSU comp | | | PAID ANNUALLY | 77,500 shares | |
| Severance | | | PAID ONCE | $ - | |
| Consulting Fees | | | PAID SEMI-MONTHLY | $ - | |
| | | | | $ 175.14 | |
| WESLEY CLARK | Wesley Clark & Associates, LLC 1 Crestmont Drive Little Rock, AR 72227 | Director and Chairman of Direct Markets Holdings Corp | | | Board resignation date 5/11/2012 |
| Regular | | | PAID SEMI-MONTHLY | $ - | |
| Commission | | | PAID MONTHLY | $ - | |
| Bonus/Retention | | | PAID AS INCURRED | $ - | |
| Benefits paid by firm | | | PAID SEMI-MONTHLY | $ - | |
| Health Insurance Rebate | | | PAID ONCE | $ - | |
| Expense Reimbursements | | | PAID AS INCURRED | $ - | |
| Forgivable Loans | | | PAID ONCE | $ - | |
| RSU comp | | | PAID ANNUALLY | $ - | |
| Severance | | | PAID ONCE | $ - | |
| Consulting Fees | | | PAID SEMI-MONTHLY | $ - | |
| WINSTON CHURCHILL | 197 Mine Road Malvern, PA 19355 | Director and Chairman of Direct Markets Holdings Corp | | | |
| Regular | | | PAID SEMI-MONTHLY | $ - | |
| Commission | | | PAID MONTHLY | $ - | |
| Bonus/Retention | | | PAID AS INCURRED | $ - | |
| Benefits paid by firm | | | PAID SEMI-MONTHLY | $ - | |
| Health Insurance Rebate | | | PAID ONCE | $ - | |
| Expense Reimbursements | | | PAID AS INCURRED | $ - | |
| Forgivable Loans | | | PAID ONCE | $ - | |
| RSU comp | | | PAID ANNUALLY | 80,000 shares | |
| Severance | | | PAID ONCE | $ - | |
| Consulting Fees | | | PAID SEMI-MONTHLY | $ - | |
| MARVIN HAAS | 91 Central Park West #14B New York, NY 10023 | Director of Direct Markets Holdings Corp | | | |
| Regular | | | PAID SEMI-MONTHLY | $ - | |
| Commission | | | PAID MONTHLY | $ - | |
| Bonus/Retention | | | PAID AS INCURRED | $ - | |
| Benefits paid by firm | | | PAID SEMI-MONTHLY | $ - | |
| Health Insurance Rebate | | | PAID ONCE | $ - | |
| Expense Reimbursements | | | PAID AS INCURRED | $ - | |
| Forgivable Loans | | | PAID ONCE | $ - | |
| RSU comp | | | PAID ANNUALLY | 72,500 shares | |
| Severance | | | PAID ONCE | $ - | |

Rodman And Renshaw, LLC SOFA 3(c) Transfers to Insiders within 1 year

| NAME AND PURPOSE OF PAYMENT | ADDRESS | RELATIONSHIP | DATE OF PAYMENT | PAID 12/31/11 THRU 12/31/12 | Resignation Date |
|---|---|---|---|---|---|
| Consulting Fees | | | PAID SEMI-MONTHLY | $         -  $        - | |
| JOHN BORER | 377 Ravine Drive South Orange, NJ 07079 | Director of Direct Markets Holdings Corp (DMHC); Board Member and Senior Managing Director of Rodman & Renshaw, LLC | | | DMHC Board resignation date 5/4/2012; Last day with Rodman & Renshaw, LLC 6/22/2012 |
| Regular | | | PAID SEMI-MONTHLY | $      8,436.64 | |
| Commission | | | PAID MONTHLY | $          - | |
| Bonus/Retention | | | PAID AS INCURRED | | |
| Benefits paid by firm | | | PAID SEMI-MONTHLY | $      5,857.50 | |
| Health Insurance Rebate | | | PAID ONCE | $        124.09 | |
| Expense Reimbursements | | | PAID AS INCURRED | $      2,104.65 | |
| Forgivable Loans | | | PAID ONCE | $          - | |
| RSU comp | | | PAID ANNUALLY | $          - | |
| Severance | | | PAID ONCE | $          - | |
| Consulting Fees | | | PAID SEMI-MONTHLY | $     16,522.88 | |
| KEVIN LUPOWITZ | 255 W. 90th Street Apt. 3B New York, NY 10024 | Director of Direct Markets Holdings Corp (DMHC); CEO and Director of Direct Markets, Inc | | | DMHC Board resignation date 8/28/2012; Last day with Direct Markets, Inc 10/15/2012 |
| Regular | | | PAID SEMI-MONTHLY | $    138,189.86 | |
| Commission | | | PAID MONTHLY | $          - | |
| Bonus/Retention | | | PAID AS INCURRED | $    450,000.00 | |
| Benefits paid by firm | | | PAID SEMI-MONTHLY | $      8,609.84 | |
| Health Insurance Rebate | | | PAID ONCE | $          - | |
| Expense Reimbursements | | | PAID AS INCURRED | $     39,315.89 | |
| Forgivable Loans | | | PAID ONCE | | |
| RSU comp | | | PAID ANNUALLY | 1,319,023 shares | |
| Severance | | | PAID ONCE | $          - | |
| Consulting Fees | | | PAID SEMI-MONTHLY | $    636,115.59 | |

Rodman And Renshaw, LLC SOFA 3(c) Transfers to Insiders within 1 year

| NAME AND PURPOSE OF PAYMENT | ADDRESS | RELATIONSHIP | DATE OF PAYMENT | PAID 12/31/11 THRU 12/31/12 | Resignation Date |
|---|---|---|---|---|---|
| MICHAEL VASINKEVICH | 186 Kings Point Road Kings Point, NY 11024 | Director and Vice Chairman of Direct Markets Holdings Corp (DMHC) ; Senior Managing Director of Rodman & Renshaw, LLC; Chairman and Director of Direct Markets, Inc. | | | DMHC Board resignation date 5/4/2012; Last day with Rodman & Renshaw, LLC 9/14/2012; Last day with Direct Markets, Inc. 12/30/2012 |
| *Regular* | | | PAID SEMI-MONTHLY | $ 9,523.79 | |
| *Commission* | | | PAID MONTHLY | $ - | |
| *Bonus/Retention* | | | PAID AS INCURRED | | |
| *Benefits paid by firm* | | | PAID SEMI-MONTHLY | $ 11,712.92 | |
| *Health Insurance Rebate* | | | PAID ONCE | $ 124.09 | |
| *Expense Reimbursements* | | | PAID AS INCURRED | $ 65,979.74 | |
| *Forgivable Loans* | | | PAID ONCE | $ - | |
| *RSU comp* | | | PAID ANNUALLY | $ - | |
| *Severance* | | | PAID ONCE | $ - | |
| *Consulting Fees* | | | PAID SEMI-MONTHLY | $ 87,340.54 | |
| EDWARD RUBIN | 133 Stonehurst Drive Tenafly, NJ 07670 | Director and CEO of Direct Markets Holdings Corp; Director and CEO of Rodman & Renshaw, LLC; Director and President of Direct Markets, Inc. | | | |
| *Regular* | | | PAID SEMI-MONTHLY | $ 13,695.71 | |
| *Commission* | | | PAID MONTHLY | $ - | |
| *Bonus/Retention* | | | PAID AS INCURRED | | |
| *Benefits paid by firm* | | | PAID SEMI-MONTHLY | $ 9,460.86 | |
| *Health Insurance Rebate* | | | PAID ONCE | $ 124.09 | |
| *Expense Reimbursements* | | | PAID AS INCURRED | $ 4,860.90 | |
| *Forgivable Loans* | | | PAID ONCE | $ - | |
| *RSU comp* | | | PAID ANNUALLY | $ - | |
| *Severance* | | | PAID ONCE | $ - | |
| *Consulting Fees* | | | PAID SEMI-MONTHLY | $ 28,141.56 | |
| DAVID HORIN | 6 Leggett Road Bronxville, NY 10708 | CFO of Direct Markets Holdings Corp; CFO of Rodman & Renshaw, LLC; CFO of Direct Markets, Inc. | | | Last day 8/15/2012 as an employee |
| *Regular* | | | PAID SEMI-MONTHLY | $ 133,333.28 | |
| *Commission* | | | PAID MONTHLY | $ - | |
| *Bonus/Retention* | | | PAID AS INCURRED | $ 85,000.00 | |
| *Benefits paid by firm* | | | PAID SEMI-MONTHLY | $ 12,502.02 | |

Rodman And Renshaw, LLC SOFA 3(c) Transfers to Insiders within 1 year

| NAME AND PURPOSE OF PAYMENT | ADDRESS | RELATIONSHIP | DATE OF PAYMENT | PAID 12/31/11 THRU 12/31/12 | Resignation Date |
|---|---|---|---|---|---|
| Health Insurance Rebate | | | PAID ONCE | $ 119.29 | |
| Expense Reimbursements | | | PAID AS INCURRED | $ 35,498.83 | |
| Forgivable Loans | | | PAID ONCE | $ - | |
| RSU comp | | | PAID ANNUALLY | $ 74,509.24 | |
| Severance | | | PAID ONCE | $ - | |
| Consulting Fees | | | PAID SEMI-MONTHLY | $ 340,962.66 | |
| ANTHONY SANFILIPPO | 261 Bayberry Lane Westport, CT 06880 | Director and President of Direct Markets Holdings Corp (DMHC); Director and President of Rodman & Renshaw, LLC | | | DMHC Board resignation date 5/11/2012; Last day with Rodman & Renshaw, LLC and Direct Markets Holdings Corp as an employee 7/2/2012 |
| Regular | | | PAID SEMI-MONTHLY | $ 81,875.00 | |
| Commission | | | PAID MONTHLY | $ 141,588.60 | |
| Bonus/Retention | | | PAID AS INCURRED | $ 350,000.00 | |
| Benefits paid by firm | | | PAID SEMI-MONTHLY | $ 7,480.00 | |
| Health Insurance Rebate | | | PAID ONCE | $ - | |
| Expense Reimbursements | | | PAID AS INCURRED | $ 11,948.66 | |
| Forgivable Loans | | | PAID ONCE | $ - | |
| RSU comp | | | PAID ANNUALLY | $ 243,180.00 | |
| Severance | | | PAID ONCE | $ 200,000.00 | |
| Consulting Fees | | | PAID SEMI-MONTHLY | $ 93,909.00 | |
| | | | | $ 1,129,981.26 | |
| AJAY SAREEN | 4 Sandhopper Trail Westport, CT 06880 | Chief Operating Officer of Direct Markets Holdings Corp | | | Last day with Direct Markets Holdings Corp as an employee 7/2/2012 |
| Regular | | | PAID SEMI-MONTHLY | $ 81,875.00 | |
| Commission | | | PAID MONTHLY | $ - | |
| Bonus/Retention | | | PAID AS INCURRED | $ 350,000.00 | |
| Benefits paid by firm | | | PAID SEMI-MONTHLY | $ - | |
| Health Insurance Rebate | | | PAID ONCE | $ - | |
| Expense Reimbursements | | | PAID AS INCURRED | $ 853.52 | |
| Forgivable Loans | | | PAID ONCE | $ - | |
| RSU comp | | | PAID ANNUALLY | $ 106,560.00 | |
| Severance | | | PAID ONCE | $ 200,000.00 | |
| Consulting Fees | | | PAID SEMI-MONTHLY | $ 93,909.00 | |
| | | | | $ 833,197.52 | |
| WILLIAM IOMMI | 17 Garden Street Staten Island, NY 10314 | Chief Compliance Officer of Rodman & Renshaw, LLC (10/13/09 - 5/6/12) | | | 5/31/2012 |
| Regular | | | PAID SEMI-MONTHLY | $ 80,208.26 | |
| Commission | | | PAID MONTHLY | $ - | |
| Bonus/Retention | | | PAID AS INCURRED | $ - | |

Rodman And Renshaw, LLC SOFA 3(c) Transfers to Insiders within 1 year

| NAME AND PURPOSE OF PAYMENT | ADDRESS | RELATIONSHIP | DATE OF PAYMENT | PAID 12/31/11 THRU 12/31/12 | Resignation Date |
|---|---|---|---|---|---|
| Benefits paid by firm | | | PAID SEMI-MONTHLY | $ 5,481.96 | |
| Health Insurance Rebate | | | PAID ONCE | $ - | |
| Expense Reimbursements | | | PAID AS INCURRED | $ 4,799.65 | |
| Forgivable Loans | | | PAID ONCE | $ 55,000.00 | |
| RSU comp | | | PAID ANNUALLY | $ 31,835.50 | |
| Severance | | | PAID ONCE | $ 35,000.00 | |
| Consulting Fees | | | PAID SEMI-MONTHLY | $ - | |
| | | | | $ 212,325.37 | |
| JODI HEITNER | 168 Price Court West New York, NJ 07093 | Chief Compliance Officer of Rodman & Renshaw, LLC (5/7/12 - 6/29/12) | | | 6/29/2012 |
| Regular | | | PAID SEMI-MONTHLY | $ 30,303.02 | |
| Commission | | | PAID MONTHLY | $ - | |
| Bonus/Retention | | | PAID AS INCURRED | $ - | |
| Benefits paid by firm | | | PAID SEMI-MONTHLY | $ 1,217.92 | |
| Health Insurance Rebate | | | PAID ONCE | $ - | |
| Expense Reimbursements | | | PAID AS INCURRED | $ 100.00 | |
| Forgivable Loans | | | PAID ONCE | $ - | |
| RSU comp | | | PAID ANNUALLY | $ - | |
| Severance | | | PAID ONCE | $ 150,000.00 | |
| Consulting Fees | | | PAID SEMI-MONTHLY | $ - | |
| | | | | $ 181,620.94 | |
| RANDY HECHLER | 11 Summer Drive Freehold, NJ 07728 | Chief Compliance Officer of Rodman & Renshaw, LLC (6/30/2012 - 11/30/2012); Assistant Director of Compliance (5/27/11 - 6/29/12) | | | 11/30/2012 |
| Regular | | | PAID SEMI-MONTHLY | $ 164,583.30 | |
| Commission | | | PAID MONTHLY | $ - | |
| Bonus/Retention | | | PAID AS INCURRED | $ 2,500.00 | |
| Benefits paid by firm | | | PAID SEMI-MONTHLY | $ - | |
| Health Insurance Rebate | | | PAID ONCE | $ - | |
| Expense Reimbursements | | | PAID AS INCURRED | $ 100.00 | |
| Forgivable Loans | | | PAID ONCE | $ 50,000.00 | |
| RSU comp | | | PAID ANNUALLY | $ - | |
| Severance | | | PAID ONCE | $ - | |
| Consulting Fees | | | PAID SEMI-MONTHLY | $ - | |
| | | | | $ 217,183.30 | |
| GREGORY DOW | 100 Hardscrabble Road Briarcliff Manor, NY 10510 | General Counsel of Direct Markets Holdings Corp; General Counsel of Rodman & Renshaw, LLC | | | 4/13/2012 |
| Regular | | | PAID SEMI-MONTHLY | $ 83,333.28 | |

Rodman And Renshaw, LLC SOFA 3(c) Transfers to Insiders within 1 year

| NAME AND PURPOSE OF PAYMENT | ADDRESS | RELATIONSHIP | DATE OF PAYMENT | PAID 12/31/11 THRU 12/31/12 | Resignation Date |
|---|---|---|---|---|---|
| Commission | | | PAID MONTHLY | $ - | |
| Bonus/Retention | | | PAID AS INCURRED | $ - | |
| Benefits paid by firm | | | PAID SEMI-MONTHLY | $ 3,605.40 | |
| Health Insurance Rebate | | | PAID ONCE | $ 124.09 | |
| Expense Reimbursements | | | PAID AS INCURRED | $ 4,291.26 | |
| Forgivable Loans | | | PAID ONCE | $ 85,000.00 | |
| RSU comp | | | PAID ANNUALLY | $ 7,130.80 | |
| Severance | | | PAID ONCE | $ 25,000.00 | |
| Consulting Fees | | | PAID SEMI-MONTHLY | $ - | |
| | | | | $ 208,484.83 | |
| MATTHEW BEKERMAN | 55 Saint Andrews Lane Glen Cove, NY 11542 | General Counsel of Direct Markets Holdings Corp; General Counsel of Rodman & Renshaw, LLC (4/13/12 - 9/19/12) | | | 9/19/2012 |
| Regular | | | PAID SEMI-MONTHLY | $ 123,200.79 | |
| Commission | | | PAID MONTHLY | $ - | |
| Bonus/Retention | | | PAID AS INCURRED | $ - | |
| Benefits paid by firm | | | PAID SEMI-MONTHLY | $ - | |
| Health Insurance Rebate | | | PAID ONCE | $ - | |
| Expense Reimbursements | | | PAID AS INCURRED | $ 250.00 | |
| Forgivable Loans | | | PAID ONCE | $ 25,000.00 | |
| RSU comp | | | PAID ANNUALLY | $ 4,000.00 | |
| Severance | | | PAID ONCE | $ 52,000.00 | |
| Consulting Fees | | | PAID SEMI-MONTHLY | $ - | |
| | | | | $ 204,450.79 | |

**Rodman & Renshaw, LLC**

SOFA 4a

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency And Location | Status or Disposition |
|---|---|---|---|
| *In re China Intelligent Lighting and Electronics, Inc. Securities Litigation*, Case No. 2:11-cv-02768-PSG (SSx) | Securities class action. | United States District Court, Central District of California | Filed on April 1, 2011. Pending. |
| *Frederick Elliot v. China Green Agriculture, Inc., Tao Li, Ying Yang, Ken Ren, Yu Hao, Lianfu Liu, Robert B. Fields, Yizhao Zhang, Barry Raeburn, Roth Capital Partners LLC, Rodman & Renshaw, LLC*, Case No. 3:10-cv-00648-LRH-WGC | Securities class action. | United States District Court, District of Nevada | Filed on October 15, 2010. Rodman dismissed on November 2, 2012. |
| *Jeff Feyko, Individually and On Behalf of All Others Similarly Situated v. Yuhe International, Inc., Zhentao Gao, Hu Gang, Jiang Yingjun, Roth Capital Partners, LLC, Rodman & Renshaw, LLC, and Child Van Wagoner & Bradshaw PLLC*, Case No. 11-cv-05511-DDP (PJWx) | Securities class action. | United States District Court, Central District of California | Filed on July 1, 2011. Pending. |
| *Financial Industry Regulatory Authority v. Rodman & Renshaw, LLC and William A. Iommi*, No. 20110260605 | Regulatory investigation. | Financial Industry Regulatory Authority ("FINRA") | Initiated on February 1, 2012. Letters of Acceptance, Waiver, and Consent accepted by FINRA on August 22, 2012. |

1

660860v3

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency And Location | Status or Disposition |
|---|---|---|---|
| *IRA F/B/O Edward Fritsche, Individually and On Behalf of All Others Similarly Situated v. NIVS Intellimedia Technology Group, Inc., Tianfu Li, Alexander Chen, Simon Zhang, Ruxiang Niu, Minghui Zhang, Gengqiang Yang, Charles Mo, Rodman &Renshaw, LLC, and WestPark Capital, Inc., CV11-03004 PSG (AJWx)* | Securities class action. | United States District Court, Central District of California | Filed on April 8, 2011. Voluntarily dismissed on January 13, 2012. |
| *In re NIVS Intellimedia Technology Group, Inc.*, 2:11-cv-02647-R -JCG | Securities class action. | United States District Court, Central District of California | Filed on March 29, 2011. Voluntarily dismissed on January 6, 2012. |
| *Lawrence A. Schuler, Individually and On Behalf of All Others Similarly Situated v. NIVS Intellimedia Technology Group, Inc., Tianfu Li, Simon Zhang, Alexander Chen, Kwok Fu Wong, Ruxiang Niu, Minghui Zhang, Gengqiang Yang, Charles Mo, Rodman & Renshaw, LLC, WestPark Capital, Inc., and MaloneBailey, LLP,* Case No. 1:11-cv-02484-AJN | Securities class action. | United States District Court, Southern District of New York | Filed on April 12, 2011. Pending. |

2

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency And Location | Status or Disposition |
|---|---|---|---|
| *Rosemary Gearing, as Trustee of the T.J.G. Private Annuity Trust, and Thomas Gearing, Individually, v. China Agritech, Inc., Yu Chang, Yau-Sing Tang, Gene Michael Bennett, Xiao Rong Teng, Ming Fang Zhu, Zheng "Anne" Wang, Charles Law, Lun Zhang Dai, Hai Ling Zhang, Kabani & Company, Inc., Crowe Horwath LLP, Rodman & Renshaw, LLC, CAI Investment, Inc., Does 1-100., Case No. SC 117290* | Common law fraud and negligence action. | Superior Court of the State of California, County of Los Angeles (West District) | Filed on June 5, 2012. Pending. |
| *Albert Rish, Individually and Derivatively on Behalf of China Agritech, Inc. v. Yu Chang, Xio Rong Teng, Yau-Sing Tang, Gene Michael Bennett, Lun Zhang Dai, Hai Lin Zhang, Ming Fang Zhu, Zhen Wang, Charles Law, Xue Zhang, Kai Wai Sim, and Rodman & Renshaw, LLC, C.A. No. 7163-VCL* | Shareholder derivative suit. | Court of Chancery, State of Delaware | Filed on January 13, 2012. Pending. |
| *Hoi Ming Michael Ho, et al. v. Duoyuan Global Water, Inc., et al., Case No. 10-cv-7233 (GBD)* | Securities class action. | United States District Court, Southern District of New York | Filed on September 20, 2010. Pending |

3

6608603

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency And Location | Status or Disposition |
|---|---|---|---|
| *Indu Projects Ltd. v. Rodman & Renshaw, LLC, Stephen York, Jeffrey Gruder QC, and Guy Pendell*, Case Nos. 280 of 2010 and 1338 of 2010 | Petitions challenging two London Court of International Arbitration awards (the "April 28, 2010 Final Partial Award" and the "August 31, 2010 Final Award") (collectively, the April 28, 2010 Final Partial Award and the August 31, 2010 Final Award are the "Indu Awards") in favor of Rodman. | Rangareddy District Courts, India | The petition challenging the April 28, 2010 Final Partial Award was filed on July 19, 2010. The petition challenging the August 31, 2010 Final Award was filed on November 16, 2010. Both petitions are pending.[1] |
| *Zachary Lewy, John Lee, Eric Klement, and Benjamin L. Padnos, Individually and on Behalf of All Others Similarly Situated v. SkyPeople Fruit Juice, Inc., Rodman & Renshaw, LLC, BDO Limited, Child Van Wagoner & Bradshaw, PLLC, Yongke Xue, Hongke Xue, Xiaoqin Yan, Spring Liu, Norman Ko, Guolin Wang, Robert B. Fields, and John Smagula*, Case No. 11 Civ. 2700 (PKC) | Securities class action. | United States District Court, Southern District of New York | Filed on April 20, 2011. Pending. |

---

[1] On or about August 3, 2012, Rodman, as assignor, absolutely assigned, in writing, to Wilk Auslander LLP, and its successors and assigns, forever, free and clear of all claims, liens, and encumbrances of all kinds, as Rodman's assignee, all of Rodman's rights in and to the Indu Awards.

4

66086v3

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency And Location | Status or Disposition |
|---|---|---|---|
| *Rodman & Renshaw, LLC v. ABT Internet, Inc.,* Case No. 650533/2011 | Breach of contract action. | Supreme Court of the State of New York, County of New York | Filed on February 25, 2011. Pursuant to settlement, stipulation of discontinuance of the action filed on February 15, 2012. |
| *Rodman & Renshaw, LLC, John Borer, Edward Rubin, Michael Vasinkevich, and Wesley K. Clark v. Matthew N. Murray,* Case No. 651877/2010 | Petition to confirm arbitration award. | Supreme Court of the State of New York, County of New York | Filed on October 27, 2010. Consent order, dated April 11, 2011, and filed and docketed as a judgment on October 13, 2011 (the "Murray Judgment"). Post-judgment enforcement proceedings pending.[2] |
| *Robert Scott, Individually and on Behalf of All Others Similarly Situated v. ZST Digital Networks, Inc., Zhong Bo, Zhong Lin, John Chen, Zeng Sun, WestPark Capital, Inc. and Rodman & Renshaw, LLC,* Case No. 2:11-cv-03531-GAF (JC) | Securities class action. | United States District Court, Central District of California | Filed on April 25, 2011. Rodman dismissed on August 7, 2012. |

[2] On or about August 3, 2012, Rodman, as assignor, absolutely assigned, in writing to Wilk Auslander LLP, and its successors and assigns, forever, free and clear of all claims, liens, and encumbrances of all kinds, as Rodman's assignee, all of Rodman's rights in and to the Murray Judgment.

5

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency And Location | Status or Disposition |
|---|---|---|---|
| *Targe Energy, LLC, v. James Clayborn "Clay" Terry, W. James Hughes, Cache Resources, LLC, Sunrock Energy, LLC, HM Sunterra Resources, LP, Direct Markets Holding Corp., Rodman & Renshaw, LLC, Sam Hammons, Cameron O. Smith, Sr., and Duke R. Ligon,* | Claims arising out of resignation of plaintiff's former executive, including claims for breach of fiduciary duties. | Court Of Common Pleas Of Allegheny County, Pennsylvania | Filed on May 27, 2009. Pending. |

6

660860v3

# Rodman & Renshaw, LLC

## SOFA 5 – Returned Copiers/Printers

On December 19, 2012, Copier/Printer Ser. # FKA-618747, which was leased from Xerox Corporation, PO BOX 660501, Dallas, TX 75266, was picked up by Apex Xpress, Inc., 120 Seaview Drive, Secaucus, NJ 07096, on behalf of Xerox Corporation from 1251 Avenue of the Americas, 20th Floor, New York, NY 10020. The value of the Copier/Printer is unknown.

On January 8, 2013, Copier/Printer Ser. # 50GE03536, which was leased from GE Capital, PO BOX 642333, Pittsburgh, PA 15264, was picked up by FMD Distribution, LLC, 24A Commerce Road, Fairfield, NJ 07004, on behalf of GE Capital from 1251 Avenue of the Americas, 20th Floor, New York, NY 10020. The value of the Copier/Printer is unknown.

# Rodman & Renshaw, LLC

## SOFA 5 – Returned IT Equipment

The equipment set forth on the lists attached hereto was shipped back on January 2, 2013 to Hewlett-Packard Financial Services Company ("HP Financial Services"). The equipment was leased from HP Financial Services in January 2012 and May 2012. The address of HP Financial Services in the Lease Agreements is 200 Connell Drive, Suite 5000, Berkeley Heights, NJ 07922. According to the Lease Agreements, the value of the equipment, together with software, service, warranty, shipping, and upfront taxes, is $423,456.72.



hp financial services

Quote Number CLWC417/CMBR099/CLZZ707

Annex 1 To The Schedule

Equipment Schedule Number 572DBD60 Forming Part of Lease # 572DBD60 between Lessor and Rodman & Renshaw, LLC Lessee

**Equipment Description:**

| PRODUCT DESCRIPTION | QUANTITY | TYPE | UNIT COST | TOTAL AMOUNT |
|---|---|---|---|---|
| Compaq Network Products | 3 | HARDWARE | $387.94 | $1,163.82 |
| Compaq Network Products | 36 | HARDWARE | $151.82 | $5,465.52 |
| HP/Compaq Servers | 3 | HARDWARE | $5,217.76 | $15,653.28 |
| HP/Compaq Storage | 6 | HARDWARE | $315.02 | $1,890.12 |
| NETAPP Products | 1 | HARDWARE | $10.00 | $10.00 |
| NETAPP Products (NY location) | 1 | HARDWARE | $10.00 | $10.00 |
| NETAPP Products | 1 | HARDWARE | $25.00 | $25.00 |
| NETAPP Products (NY location) | 1 | HARDWARE | $25.00 | $25.00 |
| NETAPP Products | 4 | HARDWARE | $20.00 | $80.00 |
| NETAPP Products (NY location) | 4 | HARDWARE | $20.00 | $80.00 |
| NETAPP Products | 4 | HARDWARE | $25.00 | $100.00 |
| NETAPP Products (NY location) | 4 | HARDWARE | $25.00 | $100.00 |
| NETAPP Servers | 1 | HARDWARE | $7,000.00 | $7,000.00 |
| NETAPP Servers (NY location) | 1 | HARDWARE | $7,000.00 | $7,000.00 |
| NETAPP Servers | 2 | HARDWARE | $2,000.00 | $4,000.00 |
| NETAPP Servers (NY location) | 2 | HARDWARE | $2,000.00 | $4,000.00 |
| NETAPP Servers | 2 | HARDWARE | $5,000.00 | $10,000.00 |
| NETAPP Servers (NY location) | 2 | HARDWARE | $5,000.00 | $10,000.00 |
| NETAPP Service | 1 | SERVICE | $1,311.76 | $1,311.76 |
| NETAPP Service (NY location) | 1 | SERVICE | $1,311.76 | $1,311.76 |
| CDW Service | 3 | SERVICE | $25.00 | $75.00 |
| Shipping | 1 | SHIPPING | $266.14 | $266.14 |
| VMWARE Software | 1 | SOFTWARE | $901.52 | $901.52 |
| VMWARE Software | 1 | SOFTWARE | $3,815.74 | $3,815.74 |
| Upfront Taxes | 1 | SOFT COSTS | $3,742.44 | $3,742.44 |
| NETAPP Warranty | 1 | WARRANTY | $5,000.00 | $5,000.00 |
| NETAPP Warranty (NY location) | 1 | WARRANTY | $5,000.00 | $5,000.00 |
| Warranty | 3 | WARRANTY | $562.96 | $1,688.88 |
| | | | Total | $89,715.98 |

The described items constitute all the equipment covered by the above referenced lease.

LESSEE (INITIAL): X_____

*[handwritten notes in right margin: "JC15" repeated several times; "SW", "SW", "TAXES"; "#"]*

*[handwritten at bottom right: "Inventoried by Jim & Andrew 8/9/12"]*

*[handwritten "A" marks in left margin]*

 hp financial services

**Quote Number CRNZ765/CRLZ809/CPQF389/CPNR056**

Annex 1 To The Schedule

**Equipment Schedule Number 572DC756 Forming Part of Lease # 572DC756 between Lessor and Rodman & Renshaw, LLC Lessee**

Equipment Description:

Ship to: 111 Town Square PL, STE 1500A, Jersey City, NJ 07310
Located at: 300 Boulevard East NJ2 Data Center, Weehawken, NJ 07086 c/o Savvis

| | QTY | ITEM NUMBER | DESCRIPTION | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| A1, A2 | 2 | 1507114 | CISCO DIRECT WS-C4900M<br>Mfg#: CID-WS-C4900M | 8181.34 | 16362.68 |
| B1,B2 | 2 | 1507187 | CISCO DIRECT WS-X4920-GB-RJ45<br>Mfg#: CID-WS-X4920-GB-RJ45 | 1841.80 | 3683.60 |
| C1,C2 | 2 | 1506927 | CISCO DIRECT PWR-C49M-1000AC<br>Mfg#: CID-PWR-C49M-1000AC | 526.23 | 1052.46 |
| C3,C4 | 2 | 1506928 | CISCO DIRECT PWR-C49M-1000AC/2<br>Mfg#: CID-PWR-C49M-1000AC/2 | 526.23 | 1052.46 |
| | 2 | 2449874 | CISCO DIRECT S49MESK9-15002SG<br>Mfg#: CID-S49MESK9-15002SG | 6136.01 | 12272.02 |
| E1 | 4 | 1507231 | CISCO DIRECT X2-10GB-SR<br>Mfg#: CID-X2-10GB-SR | 1049.82 | 4199.28 |
| D1,D2 | 2 | 1507186 | CISCO DIRECT WS-X4908-10GB<br>Mfg#: CID-WS-X4908-10GB | 3835.00 | 7670.00 |
| V1-V4 | 4 | 1506787 | CISCO DIRECT GLC-LH-SM=<br>Mfg#: CID-GLC-LH-SM= | 523.59 | 2094.36 |
| W1-W4 | 4 | 1506789 | CISCO DIRECT GLC-SX-MM=<br>Mfg#: CID-GLC-SX-MM= | 263.11 | 1052.44 |
| A3,A4 | 2 | 1507114 | CISCO DIRECT WS-C4900M<br>Mfg#: CID-WS-C4900M | 8181.34 | 16362.68 |
| | 2 | 2449874 | CISCO DIRECT S49MESK9-15002SG<br>Mfg#: CID-S49MESK9-15002SG | 6136.01 | 12272.02 |
| E2 | 16 | 1507231 | CISCO DIRECT X2-10GB-SR<br>Mfg#: CID-X2-10GB-SR | 1049.82 | 16797.12 |
| D3,D4 | 2 | 1507186 | CISCO DIRECT WS-X4908-10GB<br>Mfg#: CID-WS-X4908-10GB | 3835.00 | 7670.00 |
| B3,B4 | 2 | 1507187 | CISCO DIRECT WS-X4920-GB-RJ45<br>Mfg#: CID-WS-X4920-GB-RJ45 | 1841.80 | 3683.60 |
| C5,C6 | 2 | 1506927 | CISCO DIRECT PWR-C49M-1000AC<br>Mfg#: CID-PWR-C49M-1000AC | 526.23 | 1052.46 |
| C7,C8 | 2 | 1506928 | CISCO DIRECT PWR-C49M-1000AC/2<br>Mfg#: CID-PWR-C49M-1000AC/2 | 526.23 | 1052.46 |
| F1-4 | 4 | 2073969 | CISCO DIRECT WS-C3750X-48T-S<br>Mfg#: CID-WS-C3750X-48T-S | 5880.34 | 23521.36 |
| G | 4 | 2103518 | CISCO DIRECT C3KX-PWR-350WAC/2<br>Mfg#: CID-C3KX-PWR-350WAC/2 | 263.11 | 1052.44 |
| H | 4 | 2114984 | CISCO DIRECT C3KX-NM-10G<br>Mfg#: CID-C3KX-NM-10G | 1262.82 | 5051.28 |
| I | 8 | 1656993 | CISCO DIRECT SFP-10G-SR=<br>Mfg#: CID-SFP-10G-SR= | 788.71 | 6293.68 |

**hp** *invent*   **hp** financial services

| | Qty | Item # | Description | Unit | Extended |
|---|---|---|---|---|---|
| | 4 | 1418756 | CISCO SMARTNET 24X7X4<br>Mfg#: CD1-CON-SNTP-WSC4900M<br>Electronic distribution - NO MEDIA | 1813.54 | 7254.16 |
| | 4 | 2079239 | CISCO SMARTNET 24X7X4<br>Mfg#: CD1-CON-SNTP-3750X4TS<br>Electronic distribution - NO MEDIA | 944.73 | 3778.92 |
| J1,J2 | 2 | 2283762 | ARISTA 7124SX FRONT TO REAR FANS<br>Mfg#: ART-DCS-7124SX-F | 9647.39 | 19294.78 |
| K | 2 | 2222911 | ARISTA-10GBASE-SR SFP+<br>Mfg#: ART-SFP-10G-SR | 408.24 | 816.48 |
| L | 4 | 2222913 | ARISTA-1000BASE-T SFP (RJ-45 COPPER<br>Mfg#: ART-SFP-1G-T | 98.88 | 395.52 |
| | 1 | 2226311 | ARISTA 1000BSX SFP SHORT HAUL<br>Mfg#: ART-SFP-1G-SX | 78.00 | 78.00 |
| M | 8 | 2260233 | ARISTA 3M TWINAX COPPER CABLE W/SFP<br>Mfg#: ART-CAB-SFP-SFP-3M | 80.49 | 643.92 |
| | 24 | 2283817 | ARTISTA 1YR NBD A-CARE<br>Mfg#: ART-SVC-7124SX-1M-NB | 75.38 | 1809.12 |
| | 2 | 1453414 | CISCO SMARTNET 24X7X4<br>Mfg#: CD1-CON-SNTP-X4920GBR<br>Electronic distribution - NO MEDIA | 396.45 | 792.90 |
| | 2 | 1488218 | CISCO SMARTNET 24X7X4<br>Mfg#: CD1-CON-SNTP-X490810G<br>Electronic distribution - NO MEDIA | 850.25 | 1700.50 |
| | 2 | 1488218 | CISCO SMARTNET 24X7X4<br><br>Mfg#: CD1-CON-SNTP-X490810G<br>Electronic distribution - NO MEDIA | | |
| | 2 | 1453414 | CISCO SMARTNET 24X7X4<br>Mfg#: CD1-CON-SNTP-X4920GBR<br>Electronic distribution - NO MEDIA | | |
| P1 | 8 | 2637050 | HP GEN8 8GB 1RX4 PC3-12800R-11 KIT<br>Mfg#: 647899-B21 | 196.45 | 1,571.60 |
| Q1 | 4 | 2637070 | HP GEN8 300GB 6GSAS 10K 2.5 SC ENT<br>Mfg#: 652564-B21 | 320.44 | 1,281.76 |
| R1 | 2 | 2637067 | HP GEN8 12.7MM SATA DVD RW JB KIT<br>Mfg#: 652235-B21 | 180.95 | 261.90 |
| | 11 | 2637252 | HP SB GEN8 DL360P E5-2640 BASE SVR<br>Mfg#: 670634-S01 | 4,716.56 | 51,882.16 |
| P2 | 12 | 2637050 | HP GEN8 8GB 1RX4 PC3-12800R-11 KIT<br>Mfg#: 647899-B21 | 196.45 | 2,357.40 |
| R2 | 9 | 2637069 | HP GEN8 9.5MM SATA DVD RW JB KIT<br>Mfg#: 652241-B21 | 118.93 | 1,070.37 |
| Q2 | 18 | 2637070 | HP GEN8 300GB 6GSAS 10K 2.5 SC ENT<br>Mfg#: 652564-B21 | 320.44 | 5,767.92 |
| | 11 | 1016215 | HPE S8 3YR 24X7X4 DL360<br>Mfg#: UE892E<br>Electronic distribution - NO MEDIA | 455.35 | 5,008.85 |
| | 11 | 2471843 | HP INSIGHT CONTROL INCL 1YR 24X7 SUP<br>Mfg#: 582765-B21 | 457.81 | 5,035.91 |
| | 3 | 1543311 | HP SUM OVR SATA OPTICAL KIT<br>Mfg#: 481043-B21 | 103.00 | 309.00 |
| | 4 | 877967 | MS M8L SQL SRV STD LIC/SA<br>Mfg#: 228-04628<br>Electronic distribution - NO MEDIA | 1,194.16 | 4,776.64 |

Rev 02/2001

**hp financial services**

| | | | | | |
|---|---|---|---|---|---|
| 20 | 525751 | MS MBL SQL USER CAL LIC/SA | | 216.96 | 4,339.20 |
| | | Mfg#: 359-01005 | | | |
| | | Electronic distribution - NO MEDIA | | | |
| 6 | 1058062 | MS MBL WIN SRV DATACENT LIC/SA 1CPU | | 3,264.94 | 19,589.64 |
| | | Mfg#: P71-01063 | | | |
| | | Electronic distribution - NO MEDIA | | | |
| 100 | 481833 | MS MBL WIN CAL LIC/SA USER | | 39.75 | 3,975.00 |
| | | Mfg#: R18-00143 | | | |
| | | Electronic distribution - NO MEDIA | | | |
| 15 | 1824423 | MYRICOM PCI EXPRESS NIC SFP PORT | | 347.79 | 5,216.85 |
| | | Mfg#: 10G-PCIE-8B-S*E | | | |
| 12 | 2149111 | NETAPP SAS 600GB 15K HD FAS2XXX | | 824.12 | 9,889.44 |
| | | Mfg#: NAP-X290A-R5 | | | |

*(handwritten: S1-S15, T1-T12)*

At 1251 Avenue of the Americas, 20th Fl, New York, NY 10020

| | | | | | |
|---|---|---|---|---|---|
| 12 | 2149111 | NETAPP SAS 600GB 15K HD FAS2XXX | | 824.12 | 9,889.44 |
| | | Mfg#: NAP-X290A-R5 | | | |

*(handwritten: U4-U12)*

Subtotal: $312,966.78
Upfront Tax: $19,044.95
Shipping: $1,729.01
Total: $333,740.74

The described items constitute all the equipment covered by the above referenced lease.

LESSEE (INITIAL): X _____

*(handwritten: Inventoried by Jim & Andrew on 8/9/12)*

# Rodman & Renshaw, LLC

### SOFA 10(a) – Transfer of Equipment for Services

The equipment listed on Schedule A attached hereto was transferred to MBS360, Inc. (Intelligent) located at 16 West 45th Street, New York, NY 10036 pursuant to the Bill of Sale dated October 22, 2012 for the services provided listed on Schedule B attached hereto.

Schedule A

## The New York Equipment

| BRAND | model | processor | count |
|-------|-------|-----------|-------|
| HP | | | |
| | XW4600 Workstation | Pentium | 10 |
| | XW4400 Workstation | Core 2 Duo | 2 |
| | Compaq XW4300 Workstation | Pentium 4HT | 1 |
| | | Pentium 4 | 1 |
| | HP Compaq 8200 Elite Convertible MiniTower | Core i7 VPRO | 1 |
| | HP Compaq DC7800 Convertible PC ALL | core 2 Quad | 1 |
| | HP Compaq DC7900 Convertible MinitowerPC ALL | Core 2 VPRO | 2 |
| | HP Compaq WorkStation XW6200 | Intel Xeon | 2 |
| | HP Compaq DC770 Convertible Mini Convetible | Core 2 Duo | 2 |
| | Elite 7100 MT | Core i3 | 1 |
| | TOTAL | | 23 |
| | 17" LCD | | 30 |

3 ·

NEC

| BRAND | model | count | NOTES |
|---|---|---|---|
| SAMSUNG | | | |
| | PN50B450B1DXZA | 1 | 50" PLASMA HDTV |
| | PN63B550T2FXZA | 1 | 63" 1080p Plasma HDTV |
| | UN55C700WF | 1 | 55" samsung led smart 3d tv |
| PANASONIC | | | |
| | TH-65PF11UK | 1 | 65" 1080p Full High Definition 1,920 x 1,080 resolution |
| | TH-58PH10UK | 1 | 58" plasma professional plasma display |
| | TOTAL | 5 | |

| BRAND | model | count | Notes |
|---|---|---|---|
| HP | | | |
| | COLOR LASERJET CP 4005DN | 1 | |
| | COLOR LASERJET 4700N | 1 | |
| | COLOR LASERJET 3000N | 1 | |
| | COLOR LASERJET 3500 | 1 | |
| | LASERJET 4515N | 1 | |
| | LASERJET 4200 | 1 | |
| XEROX | | | |
| | TOTAL | 6 | |

Schedule B

Services Provided 8/14/2012 to 10/22/2012

1. Transfer all Rodm users from local exchange to Hosted Exchange server, Exported all old emails, contacts and appointments to the Hosted exchange server (55 Hours)
2. Configure all users to work with the new exchange server (14 Hours)
3. Created a new environment for the accounting department, File servers, dynamics servers, equity server and local users. Moved the entire accounting department to the new location and setup all local and remote users. (36 Hours)
4. Created Seccas connectors for emails (4 Hours)
5. Negotiated new deals with seccas regarding old invoices and new contract going forward (4 Hours)
6. Review all of RODM IT related invoices and negotiated terms and resolutions with vendors. (15 Hours)
7. Negotiated sale of the turret system. (2 Hours)
8. Gathered all Turret equipment on the floor and packed it for delivery (8 Hours)
9. Collected all bad IT equipment on the floor and gathered it for view and pick up (20 Hours)
10. Assisted users with daily help desk requests (80 Hours)
11. Removed all old user's access to the floor (6 Hours)
12. Reinstalled security server for control (4 Hours)
13. Reconfigured network access after NJ7 access has been terminated (6 Hours)
14. Worked with Telnetworks (phone Vendor) to reconfigure the phone system to work with 1 PRI (2 Hours)
15. Reviewed all GRM documents and hard drives to see if there is any data that is not on the main file servers (18 Hours not completed yet)
16. Moved all 11TB of live data to the data center over the weekend (24 Hours)
17. Purged all old users data for archiving (18 Hours)
18. Support of moving all direct Markets Data to hosted platform (including development, production and email) (24 Hours – Not yet completed )

# Rodman & Renshaw, LLC

### SOFA 10(a) – Sale of Furniture

The furniture listed on Schedule A attached hereto was sold to Edmond Town Center, LLC, 307 Fifth Avenue, 17th Floor, New York, NY 10016, for $15,000 on January 4, 2013.

## SCHEDULE A

- Reception desk
- (59) Conference Chairs
- (2) Reception Chairs
- (2) Large Conference Tables – 216"  x 72"
- (2) Small Conference Tables – 96" x 54"
- Octagonal Conference Table – 72" x 30"
- (4) Venezia Lounge Chairs (Lobby)
- (1) Venezia Coffee Table (Lobby)
- (2) Venezia End Tables (Lobby)
- (2) 4 Door Credenza
- (2) Hi Back Conference Chairs
- (35) Tablet Media Room Chairs

# Rodman & Renshaw, LLC

## SOFA 10(a) – Sale of Furniture

The furniture listed on the three pages attached hereto was sold to Conklin Office Furniture, 80 Wall Street, Suite 814, New York, NY 10005, for $6,250 on January 9, 2013.



## CONKLIN
### OFFICE FURNITURE
*Gratifyingly Green Since 1981™*

| |
|---|
| *Rodman & Renshaw* |
| *1251 6th Ave* |
| *NYC* |

| | |
|---|---|
| **Offer** | **$12,000.00** |
| **Electrician Charge** | **$1,750.00** |
| **Building Charges** | **$4,000.00** |
| **Final Payment** | **$6,250.00** |

| Description | 20th Floor | | Total Count |
|---|---|---|---|
| ***Private Offices*** | | | |
| Typical #1 Paoli 72x36 DP bowfront desk, Bernhardt 96x24 credenza with 96" hutch (40"H) 36x69H bookcase | 2 | | 2 |
| Typical #2 78x42 table desk, Bernhardt 96x24 credenza with 96" hutch, 42" round table, 2- 36" bookcases | 6 | | 6 |
| Typical #3 Bernhardt 72x36 DP desk, Bernhardt 96x24 credenza with 96" hutch (40"H) 36x69H bookcase | 6 | | 6 |
| Typical #4 Bernhardt 72x36 DP desk, Bernhardt 96" credenza, 36" bookcase, 2- 36x51H bookcases with glass shelves | 1 | | 1 |
| Typical #5 Bernhardt 78x42 DP desk, Bernhardt 96" credenza | 1 | | 1 |
| Typical #6 CHINA office, 72x40 DP bowfront desk, 72x24 credenza, 2- 22" wardrobes with 72" storage bridge, 37" 2 drawer lateral, 48" round table | 1 | | 1 |
| Typical #7 78x42 table desk, 11'6" credenza with 3 piece hutch, 18" wardrobe, 3- 36" bookcases | 2 | | 2 |
| Typical #8 Bernhardt 78x42 DP desk, 11'6" credenza, 18" wardrobe, 42" round table, 36" bookcase | 1 | | 1 |

| | | | | |
|---|---|---|---|---|
| Typical #9 Bernhardt 78x24 DP desk, Bernhardt 96x24 credenza with hutch, 2- 36" 2 drawer with 66" bridge, 11'6" 3 piece hutch, 18" wardrobe, 42" round table | 1 | | | 1 |
| ***Miscellaneous Desks/Etc.*** | | | | 0 |
| Bernhardt 78x24 DP desk | 2 | | | 2 |
| Bernhardt 96x24 credenza with hutch | 1 | | | 1 |
| Bernhardt 96x24 credenza | 3 | | | 3 |
| Wood 30" 2 drawer | 2 | | | 2 |
| 78x42 Table Desk | 5 | | | 5 |
| 36" Bookcase | 12 | | | 12 |
| Bernhardt 60" lateral credenza | 1 | | | 1 |
| 42" round table | 4 | | | 4 |
| Paoli 72x36 DP bowfront desk | 2 | | | 2 |
| Conference Table 132x66 football shape, wood 2 piece top, 3- oval bases, 2 data access doors | 1 | | | 1 |
| Trading Desk 60" | 83 | | | 83 |
| ***Side Chairs*** | | | | |
| Bernhardt wood, Red square pattern fabric | 22 | | | 22 |
| Bernhardt wood, blue/gold ribbon pattern (+2 with bad fabric) | 17 | 2 | | 19 |
| Bernhardt wood, black velour | 3 | | | 3 |
| Bernhardt wood, black/gold stripes | 4 | | | 4 |
| Bernhardt wood, red oval pattern | 15 | | | 15 |
| Bernhardt wood, gold velour | 3 | | | 3 |
| Bernhardt wood, blue with gold pattern | 4 | | | 4 |
| Bernhardt wood, purple (NO PHOTO) | 1 | | | 1 |
| Bernhardt wood, beige | 2 | | | 2 |
| Bernhardt wood, red circle(eye) pattern | 3 | | | 3 |
| Knoll round arm bruno, brown leather | 4 | | | 4 |
| OFS wood, red fabric with chrome accents | 13 | | | 13 |
| Paoli wood, green/blue swirl pattern | 4 | | | 4 |
| ***Soft Seating*** | | | | |

| | | | |
|---|---|---|---|
| Bernhardt Club, black/red/gold stripes | 2 | | 2 |
| Bernhardt Club, beige fabric | 1 | | 1 |
| Bernhardt Club, dark/light blue stripes | 1 | | 1 |
| Bernhardt Couch, gold with blue squares | 1 | | 1 |
| | | | |
| ***Desk Chairs*** | | | |
| Harter black leather high back, pneumatic, tilt lock | 27 | | 27 |
| Global black leather high back, pneumatic, tilt lock | 10 | | 10 |
| Haworth X621, pneumatic, tilt lock, adjustable arms | 71 | | 71 |
| EMMEGI (Egg) black leather high back, chrome frame, pneumatic, tilt lock | 29 | | 29 |
| SC Criterion, black, pneumatic, tilt lock, adjustable arms, adjustable height back | 3 | | 3 |

# Rodman & Renshaw, LLC

**SOFA 10 (a) Grant of Security Interest**

In connection with the issuance by Direct Markets Holdings Corp. of 10% Senior Secured
Convertible Debentures in the principal amount of $6,650,000 on November 1, 2011, Rodman &
Renshaw, LLC ("Rodman") granted to the Debenture holders listed below pursuant to a Security
Agreement dated as of October 31, 2011 (the "Security Agreement") a security interest in the
following collateral as more fully described in the Security Agreement:

All of the following property and assets of Rodman, whether presently owned or existing or
hereafter acquired or coming into existence, wherever situated, and all additions and accessions
thereto and all substitutions and replacements thereof, and all proceeds, products and accounts
thereof, including, without limitation, all proceeds of insurance covering the same and of any tort
claims in connection therewith, and all dividends, interest, cash, notes, securities, equity interest
or other property at any time and from time to time acquired, receivable or otherwise distributed
in respect thereof, or in exchange therefor, and all proceeds from the sale or transfer of any of the
foregoing: the warrants received as compensation for investment banking services by Rodman
including, without limitation the warrants set forth on the list attached hereto (as the same may
be modified from time to time pursuant to the terms of the Security Agreement) and all other
warrants issued as compensation issued to Rodman on or after the date of the Security
Agreement, and all certificates representing such warrants and, with respect to such warrants, all
rights, options, warrants, stock, interests, other property or proceeds, other securities and/or
equity interests that may be received after the date of the Security Agreement, receivable or
distributed in respect of, upon the exercise of, or exchanged for, any of the foregoing and all
rights arising under or in connection with such warrants, including, but not limited to, all
dividends, interest, cash and all proceeds from the exercise or sale of any such warrant, any stock
or other equity interest receivable upon exercise of any such warrant or any of the other
foregoing (such proceeds being net of any applicable brokerage commissions and applicable
exercise prices paid in cash).

**Debenture Holders:**

| |
|---|
| Bristol Investment Fund, Ltd. 10960 Wilshire Blvd, Suite 1050 Los Angeles, CA 90024 |
| Ironbound Partners Fund, LLC 970 W Broadway Jackson, WY 83001 |

# Rodman & Renshaw, LLC

**SOFA 10 (a) Grant of Security Interest**

| |
|---|
| Leman Management Nominees Limited Wessex House, 2nd Floor 45 Reid Street Hamilton HM 12 Bermuda |
| Cranshire Capital Master Fund, Ltd. 3100 Dundee Road, Suite703 Northbrook, IL 60062 |
| Iroquois Master Fund Ltd. 641 Lexington Avenue, 26th Floor New York, NY 10022 |
| Mitchell Kopin 3100 Dundee Road, Suite 703 Northbrool, IL 60062 |
| Hudson Bay Master Fund 777 Third Avenue, 30th Floor New York, NY 10017 |
| Kingsbrook Opportunities Master Fund 689 Fifth Avenue, 12th Floor New York, NY 10022 |
| The Peapack Company, LLC 215 Route 202/31 Flemington, NJ 08822 |

| Company Name | Ticker Symbol | Amount of Warrants | Strike Price | Date Issued | Date Expiration |
|---|---|---|---|---|---|
| **Rodman & Renshaw, LLC** | | | | | |
| 22nd Century Group, Inc. | XXII | 500,000 | $ 1.5000 | 1/25/2011 | 1/25/2016 |
| 22nd Century Group, Inc. | XXII | 305,935 | $ 1.5000 | 1/25/2011 | 1/25/2016 |
| 22nd Century Group, Inc. | XXII | 197,688 | $ 1.5000 | 1/25/2011 | 1/25/2016 |
| 57th Street General Acquisition Corp. | CRMG | 4,500 | $ 11.5000 | 5/19/2010 | 5/19/2015 |
| Accentia | ABPIQ.PK | 163,464 | $ 1.5000 | 1/18/2008 | 1/18/2014 |
| Accentia | ABPIQ.PK | 372,437 | $ 1.2100 | 6/20/2008 | 6/20/2014 |
| Access Pharmaceuticals | ACCP.OB | 109,000 | $ 3.5000 | 11/10/2007 | 11/10/2013 |
| Access Pharmaceuticals | ACCP.OB | 85,107 | $ 3.7500 | 1/26/2010 | 1/26/2015 |
| Advance Battery Technologies | ABAT | 252,942 | $ 5.5100 | 8/15/2008 | 2/10/2014 |
| Advance Battery Technologies | ABAT | 105,541 | $ 4.9200 | 5/27/2009 | 11/27/2014 |
| Advance Battery Technologies | ABAT | 70,000 | $ 4.9200 | 6/12/2009 | 12/12/2014 |
| Advance Battery Technologies | ABAT | 195,166 | $ 5.1719 | 9/30/2009 | 10/5/2014 |
| Advance Battery Technologies | ABAT | 318,750 | $ 5.0000 | 12/3/2010 | 12/1/2015 |
| Advance Cell Technology | ACTC.PK | 214,457 | $ 0.3800 | 8/31/2007 | 8/31/2012 |
| Advance Cell Technology | ACTC.PK | 680,636 | $ 0.3900 | 1/15/2008 | 1/20/2018 |
| Advanced Exploration, Inc (1) | AXI.CN | 100,000 | $ 0.3500 | 10/29/2008 | 10/19/2011 |
| Advaxis, Inc. | ADXS | 1,368,399 | $ 0.1500 | 5/12/2011 | 5/12/2014 |
| Adventrx Pharmaceuticals | ANX | 30,662 | $ 3.7500 | 6/12/2009 | 6/12/2014 |
| Adventrx Pharmaceuticals | ANX | 16,157 | $ 4.4750 | 7/6/2009 | 7/6/2014 |
| Adventrx Pharmaceuticals | ANX | 12,057 | $ 4.0625 | 8/10/2009 | 8/10/2014 |
| Adventrx Pharmaceuticals | ANX | 115,200 | $ 5.8750 | 10/9/2009 | 10/6/2014 |
| Adventrx Pharmaceuticals | ANX | 84,744 | $ 11.9125 | 1/7/2010 | 6/3/2014 |
| Aeterna Zentaris | AEZS | 317,152 | $ 3.4400 | 1/11/2011 | 4/1/2015 |
| Aeterna Zentaris | AEZS | 236,967 | $ 2.3500 | 6/23/2009 | 12/23/2011 |
| Æterna Zentaris Inc. | AEZS | 105,874 | $ 1.5000 | 4/23/2010 | 10/1/2012 |
| Alamo Energy Corporation | ALME | 224,551 | $ 1.7156 | 6/21/2010 | 3/16/2015 |
| Andatee China Marine Fuel Serv. Corp. | AMCF | 45,872 | $ 1.2500 | 7/26/2011 | 8/1/2016 |
| Applied Minerals Inc | AMNL.OB | 70,536 | $ 10.3950 | 1/26/2010 | 1/26/2015 |
| Ardent Mines | ADNT | 128,000 | $ 1.0000 | 10/26/2009 | 10/26/2014 |
| Argyle | ARGL.OB | 9,091 | $ 4.1500 | 9/7/2011 | 9/7/2016 |
| Aurelio Resource Corp - Series A | AULO.OB | 112,500 | $ 8.0000 | 4/22/2008 | 6/24/2013 |
| Authentidate Holdings Corp | ADAT | 112,500 | $ 0.1000 | 2/26/2008 | 8/26/2013 |
| Baja Mining Corp. | BAJFF | 140,250 | $ 1.2500 | 12/7/2009 | 9/30/2014 |
| Bellus Health | BLUS | 109,375 | $ 0.8800 | 8/13/2010 | 8/13/2012 |
| BioSante Pharmaceuticals, Inc. | BPAX | 1,420,114 | $ 1.6900 | 5/2/2007 | 5/2/2012 |
| BioSante Pharmaceuticals, Inc. | BPAX | 254,117 | $ 2.1250 | 12/30/2010 | 6/9/2015 |
| Bovie Medical Corp. | BVX | 170,792 | $ 2.5766 | 3/8/2011 | 6/9/2014 |
| CAMAC Energy | CAK | 28,286 | $ 6.0000 | 4/27/2010 | 4/27/2015 |
| CAMAC Energy / Pacific Asia Petroleum, Inc | CAK | 202,691 | $ 2.7500 | 12/28/2010 | 2/3/2015 |
| CAMAC Energy / Pacific Asia Petroleum, Inc | CAK | 112,500 | $ 5.0000 | 2/10/2010 | 2/3/2015 |
| CAMAC Energy / Pacific Asia Petroleum, Inc | CAK | 25,000 | $ 4.5000 | 2/10/2010 | 8/10/2013 |
| Cavico Corporation | CAVO | 93,307 | $ 5.2750 | 3/5/2010 | 2/3/2015 |
| Cazador Acquisition Corporation | CAZAU | 33,750 | $ 3.4800 | 11/1/2010 | 11/1/2015 |
| Celsion Corporation | CLSN | 49,500 | $ 12.5000 | 10/7/2010 | 10/7/2015 |
| Cell Therapeutics | CTIC | 21,288 | $ 2.7700 | 5/26/2011 | 12/2/2017 |
| Cell Therapeutics | CTIC | 45,333 | $ 9.3750 | 5/11/2009 | 11/12/2014 |
| Cell Therapeutics, Inc. | CTIC | 83,108 | $ 10.2000 | 7/28/2009 | 4/5/2014 |
| Cell Therapeutics, Inc. | CTIC | 148,750 | $ 3.0000 | 5/27/2010 | 5/27/2015 |
| Cell Therapeutics, Inc. | CTIC | 49,300 | $ 2.5200 | 7/27/2010 | 1/28/2015 |
| Cell Therapeutics, Inc. | CTIC | 160,811 | $ 2.7600 | 10/22/2010 | 10/23/2015 |
| Cell Therapeutics, Inc. | CTIC | 121,692 | $ 2.6250 | 5/3/2011 | 5/4/2016 |
| Cel-Sci Corp | CVM | 264,706 | $ 2.4500 | 7/5/2011 | 7/6/2016 |
| China Armco Metals, Inc. | CNAM | 607,144 | $ 1.7500 | 9/21/2009 | 8/12/2014 |
| China Intelligent Lighting and Electronics, Inc | CILE | 59,616 | $ 7.5000 | 4/26/2010 | 10/26/2015 |
| China Jo-Jo Drugstores, Inc. | CJJD | 45,225 | $ 3.6000 | 6/23/2010 | 6/17/2015 |
| China North East Petroleum Holdings Ltd | NEP | 23,625 | $ 6.2500 | 4/22/2010 | 4/22/2015 |
| China Redstone / Artistry Publication | CGPI | 54,491 | $ 8.1000 | 12/14/2009 | 12/14/2014 |
| China TMK Battery Systems Inc. | DFEL | 31,552 | $ 4.1000 | 2/23/2010 | 2/23/2014 |
| China XD Plastics | CXDC | 190,090 | $ 1.25 | 2/10/2010 | 2/9/2015 |
| China XD Plastics | CXDC | 96,744 | $ 5.5000 | 11/27/2009 | 11/27/2014 |
| Cleveland Biolabs, Inc. | CBLI | 141,667 | $ 7.5000 | 10/7/2010 | 7/6/2013 |
| Cortex Pharmaceuticals | CORX | 116,156 | $ 5.0000 | 6/17/2011 | 6/17/2015 |
| Cortex Pharmaceuticals | CORX | 35,375 | $ 3.9600 | 8/29/2007 | 8/28/2012 |
| Cortex Pharmaceuticals | CORX | 368,750 | $ 0.2600 | 4/17/2009 | 10/17/2012 |
| Cortex Pharmaceuticals | CORX | 515,139 | $ 0.3700 | 7/31/2009 | 1/31/2013 |

| Company Name | Ticker Symbol | Amount of Warrants | Strike Price | Date Issued | Date Expiration |
|---|---|---|---|---|---|
| CrowdGather, Inc. | CRWG | 399,637 | $ 1.5000 | 3/4/2011 | 9/4/2016 |
| Cyalume Technology Holdings | CYLUU.OB | 731,250 | $ 8.8000 | 4/25/2008 | 4/25/2012 |
| CytRx Cpropration | CYTR | 777,734 | $ 1.7000 | 7/28/2009 | 12/14/2012 |
| D. Medical Industries Ltd. | DMED | 23,143 | $ 8.7500 | 8/10/2010 | 8/3/2015 |
| Dejour Enterprise Limited | DEJ | 549,099 | $ 0.4600 | 12/23/2009 | 11/3/2014 |
| Douglas Lake Minerals, Inc. | DLKM | 870,130 | $ 0.5200 | 3/29/2011 | 9/29/2013 |
| Emerald Acquisition Corporation | No ticker | 37,968 | $ 6.0000 | 11/2/2009 | 11/2/2014 |
| EPiC Energy Resources | EPCC.OB | 35,000 | $ 1.5000 | 1/4/2008 | 1/4/2013 |
| Epicept Corporation | EPCT | 34,872 | $ 8.7900 | 6/28/2007 | 12/29/2012 |
| Epicept Corporation | EPCT | 108,401 | $ 2.5800 | 3/6/2008 | 3/6/2013 |
| Epicept Corporation | EPCT | 100,000 | $ 1.1700 | 6/23/2008 | 6/23/2013 |
| Epicept Corporation | EPCT | 86,748 | $ 2.8500 | 8/1/2008 | 8/1/2013 |
| Epicept Corporation | EPCT | 92,166 | $ 2.0400 | 8/11/2008 | 8/11/2013 |
| Epicept Corporation | EPCT | 33,333 | $ 1.1700 | 7/17/2008 | 7/17/2013 |
| Epicept Corporation | EPCT | 370,371 | 3.3750 | 2/9/2009 | 2/9/2014 |
| Epicept Corporation | EPCT | 160,000 | $ 3.0000 | 6/23/2009 | 12/23/2011 |
| EpiCept Corporation | EPCT | 245,454 | $ 1.3750 | 6/30/2010 | 7/23/2014 |
| EpiCept Corporation | EPCT | 131,148 | $ 0.7625 | 11/10/2010 | 11/10/2015 |
| EpiCept Corporation | EPCT | 356,991 | $ 1.0000 | 2/11/2011 | 7/23/2014 |
| EpiCept Corporation | EPCT | 283,077 | $ 0.8125 | 3/29/2011 | 7/29/2014 |
| ERHC Energy, Inc. | ERHE | 340,909 | $ 0.2750 | 10/12/2010 | 8/31/2015 |
| Evergreen Energy | EEE | 23,917 | $ 15.6000 | 3/23/2009 | 3/23/2014 |
| Evergreen Energy | EEE | 47,454 | $ 9.0000 | 10/22/2009 | 10/22/2014 |
| Expedite 4, Inc (Southern China Livestock) | No ticker | 12,650 | $ 5.5000 | 3/26/2010 | 3/25/2014 |
| Expedite 4, Inc (Southern China Livestock) | No ticker | 1,947 | $ 5.5000 | 3/31/2010 | 3/30/2014 |
| Expedite 4, Inc (Southern China Livestock) | No ticker | 9,020 | $ 5.5000 | 4/30/2010 | 4/29/2014 |
| Expedite 4, Inc (Southern China Livestock) | No ticker | 8,303 | $ 5.5000 | 5/6/2010 | 5/5/2014 |
| Far EastEnergy Corporation | FEEC.OB | 217,178 | $ 0.5400 | 3/11/2010 | 11/4/2014 |
| Fibrocell Science, Inc. | FCSC | 275,607 | $ 0.5454 | 8/22/2011 | 8/22/2016 |
| FlatWorld Acquisition Corp. | FTWAU | 19,800 | $ 12.5000 | 12/21/2010 | 12/9/2015 |
| Fonmatch, Inc. | | 22,402 | $ 6.4400 | 6/3/2011 | 6/3/2018 |
| GeoGlobal Resources, Inc. | GGR | 132,371 | $ 1.0625 | 10/13/2010 | 10/13/2015 |
| Gold Horse International, Inc. | GHII | 3,938 | $ 6.0000 | 9/8/2010 | 8/17/2014 |
| GSME Acquisition Partners / Plastec | GSMEF | 22,500 | $ 15.0000 | 9/15/2010 | 11/18/2014 |
| Healthzone Limited | HLTZF | 209,981 | $ 0.41 | 1/15/2010 | 1/15/2015 |
| Healthzone Limited | HLTZF | 300,223 | $ 0.38 | 2/18/2010 | 2/18/2015 |
| Hemispherx Biopharma | HEB | 637,500 | $ 1.3800 | 5/18/2009 | 5/18/2014 |
| Hemispherx Biopharma | HEB | 556,652 | $ 1.3438 | 5/21/2009 | 5/21/2014 |
| Hemispherx Biopharma | HEB | 127,500 | $ 1.3800 | 6/5/2009 | 6/5/2014 |
| Hythiam Inc (Catasys, Inc.) | CATS | 11,900 | 34.0000 | 9/17/2009 | 9/17/2012 |
| Hythiam Inc (Catasys, Inc.) | CATS | 59,500 | $ 0.4000 | 11/16/2010 | 11/16/2015 |
| Imperial Petroleum | IPMN | 190,650 | $ 1.0000 | 9/21/2011 | 9/21/2016 |
| Inovio Biomedical Corporation | INO | 274,999 | $ 3.3750 | 7/29/2009 | 7/1/2014 |
| Intelgenx Technologies Corp. | IGXT | 126,544 | $ 0.7400 | 6/20/2011 | 6/20/2014 |
| Izea, Inc. | IZEA | 72,500 | $ 0.5000 | 5/24/2011 | 5/24/2016 |
| JinHao Motor Company | GIMCE | 332,003 | $ 4.50 | 9/2/2010 | 9/2/2015 |
| Kingold Jewelry, Inc. | KGJI | 32,400 | $ 3.9900 | 1/13/2011 | 1/13/2016 |
| Kips Bay Medical, Inc. | KIPS | 26,269 | $ 10.0000 | 2/10/2011 | 2/10/2016 |
| Li3 Energy, Inc. | LIEG | 38,889 | $ 0.4000 | 4/4/2011 | 4/4/2014 |
| Lumera Corp(Gigoptix) | GGOX.OB | 35,000 | $ 6.0800 | 7/14/2008 | 1/16/2014 |
| Medis | MDTL.PK | 294,118 | $ 5.5000 | 6/20/2008 | 12/19/2013 |
| Neoprobe Corporation | NEOP | 110,527 | $ 2.3750 | 11/10/2010 | 8/9/2015 |
| Neostem, Inc. | NBS | 76,744 | $ 2.6875 | 6/30/2010 | 5/10/2015 |
| Neurobiological Tech | NTII | 21,739 | $ 16.8000 | 4/4/2007 | 4/4/2012 |
| New Generation Biofuels Holdings, Inc. | NGBF | 47,223 | $ 0.5625 | 6/14/2010 | 12/14/2015 |
| New Leaf Brands, Inc. | NLEF | 252,088 | $ 0.15 | 10/12/2010 | 10/12/2015 |
| New Leaf Brands, Inc. | NLEF | 227,430 | $ 0.15 | 1/28/2011 | 1/21/2016 |
| NIVS IntelliMedia Technology Group, Inc. | NIV | 59,088 | $ 4.1100 | 4/23/2010 | 4/19/2015 |
| Northfield Labs | NFLDQ.PK | 275,637 | $ 0.6625 | 3/16/2009 | 9/17/2013 |
| Novelos Therapeutics | NVLT | 5,000 | $ 191.2500 | 5/2/2007 | 5/2/2012 |
| Novelos Therapeutics | NVLT | 266,667 | $ 0.7500 | 4/8/2011 | 3/31/2016 |
| Novelos Therapeutics | NVLT | 139,874 | $ 0.7500 | 4/8/2011 | 3/31/2016 |
| NutraCea | NTRZ.PK | 1,594,327 | $ 1.0000 | 4/24/2008 | 4/28/2013 |
| Oculus Innovative Sciences | OCLS | 88,375 | $ 5.0300 | 8/20/2007 | 2/10/2013 |
| Oculus Innovative Sciences | OCLS | 130,000 | $ 6.3000 | 4/2/2008 | 9/28/2013 |
| On Track Innovations | OTIV | 82,175 | $ 3.7500 | 2/8/2011 | 2/8/2016 |
| Oncosec Medical Incorporated | ONCS | 108,000 | $ 1.2000 | 6/24/2011 | 6/24/2016 |

| Company Name | Ticker Symbol | Amount of Warrants | Strike Price | Date Issued | Date Expiration |
|---|---|---|---|---|---|
| Opexa Therapeutics Inc | OPXA | 71,400 | $ 2.5000 | 12/14/2009 | 11/23/2014 |
| Originoil, Inc. | OOILD | 3,922 | $ 3.9000 | 7/11/2011 | 7/11/2016 |
| Palatin Tech | PTN | 40,311 | $ 4.1250 | 8/17/2009 | 11/27/2012 |
| Palatin Tech | PTN | 40,926 | $ 3.3750 | 3/2/2010 | 11/26/2012 |
| Palatin Technologies Inc. | PTN | 42,500 | $ 2.5000 | 6/29/2010 | 11/26/2012 |
| PeopleString Corporation | PLPE | 117,600 | $ 0.7000 | 5/18/2011 | 5/18/2016 |
| Pluristem Therapeutics | PSTI | 42,644 | $ 1.8750 | 5/5/2009 | 11/5/2014 |
| Pluristem Therapeutics | PSTI | 38,958 | $ 1.8000 | 10/18/2010 | 11/18/2015 |
| Prana Biotechnology | PRAN | 216,750 | $ 0.2250 | 5/13/2011 | 5/13/2016 |
| Prime Acquisition Corp. | PACQU | 12,578 | $ 12.0000 | 3/24/2011 | 3/24/2016 |
| Pure Bioscience | PURE | 77,273 | $ 2.0625 | 9/1/2009 | 5/7/2014 |
| Rexahn Pharmaceuticals | RNN | 121,429 | $ 1.3125 | 7/5/2009 | 5/19/2014 |
| Rexahn Pharmaceuticals, Inc. | RNN | 165,000 | $ 1.9000 | 6/30/2010 | 8/8/2013 |
| Rexahn Pharmaceuticals, Inc. | RNN | 1,000,000 | $ 1.9000 | 6/30/2010 | 6/30/2014 |
| Rexahn Pharmaceuticals, Inc. | RNN | 146,092 | $ 1.5000 | 3/30/2011 | 8/8/2013 |
| Rodobo International Inc. | RDBO | 45,333 | $ 3.5000 | 6/17/2010 | 6/17/2015 |
| Rodobo International Inc. | RDBO | 74,093 | $ 3.5000 | 6/17/2010 | 6/17/2015 |
| Rosetta Genomics Ltd | ROSGD | 20,161 | $ 10.0000 | 1/19/2010 | 11/23/2014 |
| Rosetta Genomics Ltd | ROSGD | 12,500 | $ 5.2000 | 11/30/2010 | 12/1/2015 |
| Rosetta Genomics Ltd | ROSGD | 21,289 | $ 3.2000 | 2/23/2011 | 2/23/2016 |
| Rosetta Genomics Ltd | ROSGD | 25,588 | $ 3.0000 | 2/23/2011 | 11/24/2014 |
| Rosetta Genomics Ltd | ROSGD | 110,938 | $ 3.2000 | 2/23/2011 | 2/23/2016 |
| Rxi Pharmaceuticals Corp | RXII | 20,279 | $ 5.6250 | 7/31/2009 | 7/31/2014 |
| Santa Fe Gold Corp. | SFEG.OB | 392,309 | $ 1.6250 | 1/20/2010 | 12/29/2014 |
| Santa Fe Gold Corp. | SFEG.OB | 82,500 | $ 1.5000 | 12/30/2010 | 12/29/2014 |
| SANUWAVE Health, Inc. | SNWV | 60,502 | $ 4.0000 | 4/8/2011 | 4/8/2016 |
| Seanergy Maritime Holdings | SHIPD | 15,625 | $ 19.8000 | 1/28/2010 | 1/28/2015 |
| Seanergy Maritime Holdings | SHIPD | 1,459 | $ 19.8000 | 1/28/2010 | 1/28/2015 |
| Seanergy Maritime Holdings | SHIPD | 4,366 | $ 19.8000 | 1/28/2010 | 1/28/2015 |
| Shengkai Innovations, Inc. | VALV | 37,876 | $ 6.8750 | 3/14/2011 | 12/17/2013 |
| Skystar Bio-pharma | SKBI | 83,300 | $ 8.1100 | 6/30/2009 | 6/30/2014 |
| SMG Indium Resources | SMGU | 54,000 | $ 5.5000 | 5/4/2011 | 5/4/2015 |
| SNAP Interactive, Inc. | STVI | 178,500 | $ 2.5000 | 1/19/2011 | 1/19/2016 |
| Spherix, Inc | SPEX | 7,040 | $ 28.7500 | 11/16/2009 | 11/16/2011 |
| Spherix, Inc | SPEX | 10,710 | $ 15.6250 | 10/13/2010 | 10/12/2012 |
| Spherix, Inc | SPEX | 9,925 | $ 8.1250 | 1/24/2011 | 1/24/2013 |
| Synvista Therapeutics, Inc | SYNI.PK | 12,000 | $ 125.0000 | 4/5/2007 | 4/5/2012 |
| Targeted Genetics Corporation | APHB | 334,989 | $ 1.5000 | 6/27/2007 | 6/27/2013 |
| Targeted Genetics Corporation | APHB | 1,016,373 | $ 0.4600 | 1/8/2011 | 1/8/2016 |
| Top Image Systems Limited | TSIA | 55,500 | $ 2.2000 | 6/7/2011 | 6/13/2016 |
| Towerstream Corporation | TWER | 111,375 | $ 5.0000 | 7/15/2011 | 7/15/2016 |
| Uluru Inc | ULU | 16,072 | $ 3.5700 | 11/16/2009 | 7/23/2014 |
| Uluru Inc | ULU | 7,500 | $ 3.7500 | 2/5/2010 | 7/23/2014 |
| Uluru Inc | ULU | 7,500 | $ 1.9200 | 1/6/2011 | 7/23/2014 |
| Ventrus BioSciences, Inc. | VTUS | 60,642 | $ 7.5000 | 12/15/2010 | 12/15/2015 |
| Virginia Commerce Bancorp, Inc. | VCBI | 47,619 | $ 6.0000 | 9/24/2010 | 1/27/2012 |
| Vu1 Corporation | VUOC | 292,211 | $ 0.6000 | 2/9/2011 | 2/9/2016 |
| Vu1 Corporation | VUOC | 471,669 | $ 0.6500 | 6/22/2011 | 6/22/2016 |
| WaferGen Bio-Systems, Inc | WGBS.OB | 263,926 | $ 2.2500 | 5/31/2007 | 5/31/2012 |
| WaferGen Bio-Systems, Inc | WGBS.OB | 111,925 | $ 1.5000 | 7/7/2010 | 6/8/2015 |
| ZST Digital | ZSTN | 46,055 | $ 10.0000 | 10/23/2009 | 10/20/2014 |
| **Rodman & Renshaw, LLC** | | | | | |
| Genta Incorporated | GETA.OB | 513 | 2,500.00 | 4/2/2009 | 10/2/2012 |
| Genta Incorporated | GETA.OB | 160 | 5,000.00 | 6/9/2008 | 12/10/2013 |
| Genta Incorporated | GETA.OB | 288 | 5,000.00 | 7/7/2009 | 1/7/2012 |
| Genta Incorporated | GETA.OB | 6 | 5,000.00 | 7/7/2009 | 1/7/2012 |
| Genta Incorporated | GETA.OB | 288 | 5,000.00 | 9/4/2009 | 3/4/2012 |
| Genta Incorporated | GETA.OB | 672 | 5,000.00 | 9/4/2009 | 3/4/2012 |
| Genta Incorporated | GETA.OB | 3 | 5,000.00 | 9/4/2009 | 3/4/2012 |
| Genta Incorporated | GETA.OB | 21 | 5,000.00 | 9/4/2009 | 3/5/2012 |
| Genta Incorporated | GETA.OB | 85,234,899 | 0.00149 | 9/9/2011 | 9/9/2016 |
| Genta Incorporated | GETA.OB | 844,382 | 0.00149 | 9/9/2011 | 9/9/2014 |

**Rodman & Renshaw, LLC**

**SOFA 11        Closed financial accounts**

| Name and Address of Institution | Type of Account, Last Four Digits of Account Number, And Amount of Final Balance | Amount And Date of Sale Or Closing | |
|---|---|---|---|
| Chase Bank 1166 Sixth Ave New York, NY 10036 | Checking, 2206 Savings, 8904 | $0.00 $0.00 | 11/07/2012 11/07/2012 |
| First Republic Bank 1230 Ave of the Americas New York, NY 10020 | Checking 4290 Money market 4308 | $0.00 $0.00 | 11/08/2012 11/08/2012 |
| Bank of America 208 Harristown Road Glen Rock, NJ 07452 | Checking 2318 | $0.00 | 11/14/2012 |
| Bank of New York Mellon 101 Barclay Street 19W, New York, NY 10286 | Checking 6673 | $0.00 | 11/14/2012 |

**Rodman Renshaw, LLC**

## SOFA 11 - Common Shares Sold

| Ticker | Name | Shares Sold | Price Per Share | Proceeds |
|--------|------|------------:|----------------:|---------:|
| LVLT | Level 3 Communications, Inc. | 64 | $20.13 | $1,288 |
| | | | | |
| APHB | AmpliPhi Biosciences Corporation | 10,831 | $0.18 | $1,950 |
| APHB | AmpliPhi Biosciences Corporation | 34,500 | $0.17 | $5,934 |
| APHB | AmpliPhi Biosciences Corporation | 66,000 | $0.16 | $10,758 |
| APHB | AmpliPhi Biosciences Corporation | 2,800 | $0.17 | $476 |
| APHB | AmpliPhi Biosciences Corporation | 1,740 | $0.18 | $313 |
| APHB | AmpliPhi Biosciences Corporation | 22,156 | $0.18 | $3,988 |
| APHB | AmpliPhi Biosciences Corporation | 33,169 | $0.18 | $5,970 |
| **Total** | | **171,196** | | **$29,389** |
| | | | | |
| NVLT | Novelos Therapeutics, Inc. | 52,859 | $0.91 | $48,260 |
| NVLT | Novelos Therapeutics, Inc. | 32,854 | $0.86 | $28,156 |
| NVLT | Novelos Therapeutics, Inc. | 25,954 | $0.89 | $22,969 |
| NVLT | Novelos Therapeutics, Inc. | 13,000 | $0.85 | $11,102 |
| NVLT | Novelos Therapeutics, Inc. | 5,761 | $0.85 | $4,897 |
| NVLT | Novelos Therapeutics, Inc. | 18,576 | $0.83 | $15,344 |
| NVLT | Novelos Therapeutics, Inc. | 20,000 | $0.80 | $16,000 |
| NVLT | Novelos Therapeutics, Inc. | 7,663 | $0.80 | $6,130 |
| **Total** | | **176,667** | | **$152,858** |
| | | | | |
| ADMA | ADMA | 31,472 | $4.77 | $150,000 |
| | | | | |
| CYLU | Cyalume Technologies Holdings, Inc. | 157,946 | $1.25 | $197,433 |
| CYLU | Cyalume Technologies Holdings, Inc. | 100,000 | $1.25 | $125,000 |
| CYLU | Cyalume Technologies Holdings, Inc. | 120,000 | $1.25 | $150,000 |
| **Total** | | **377,946** | | **$472,433** |
| **Total** | | **757,345** | | **$805,969** |

## SOFA 11 - Warrants Sold

| Name | Ticker | Number of Warrants | Price Per Share | Proceeds |
|------|--------|--------------------|-----------------|----------|
| Dejour Energy Inc. | DEJ | 549,099 | $0.46 | $252,564 |

**Portfolio sale to OTA, LLC Pursuant to Purchase Agreement Dated September 13, 2012**

| Total Purchase Price | | | | $1,034,000 |
|---|---|---|---|---|

| Name | Ticker | Number | Strike | Date Issued | Expration Date |
|------|--------|--------|--------|-------------|----------------|
| 22nd Century Group, Inc. | XXII | 517,242 | $1.45 | 1/25/2011 | 1/25/2016 |
| 22nd Century Group, Inc. | XXII | 316,485 | $1.45 | 1/25/2011 | 1/25/2016 |
| 22nd Century Group, Inc. | XXII | 204,505 | $1.45 | 1/25/2011 | 1/25/2016 |
| Accentia | ABPI | 163,464 | $1.50 | 1/18/2008 | 1/18/2014 |
| Accentia Biopharmaceuticals, Inc. | ABPI | 372,437 | $1.21 | 6/20/2008 | 6/20/2014 |
| Access Pharmaceuticals | ACCP | 109,000 | $3.50 | 11/10/2007 | 11/10/2013 |
| Access Pharmaceuticals Inc | ACCP | 85,107 | $3.75 | 1/26/2010 | 1/26/2015 |
| Access Pharmaceuticals Inc. | ACCP | 2,262 | $1.67 | 11/10/2011 | 11/10/2016 |
| Access Pharmaceuticals Inc. | ACCP | 2,262 | $2.00 | 11/10/2011 | 11/10/2016 |
| Adantee China Marine Fuel Serv. Corp. | AMCF | 70,536 | $10.40 | 1/26/2010 | 1/26/2014 |
| ADMA Biologics | Not Traded | 57,112 | $9.60 | 2/13/2012 | 2/13/2017 |
| Advance Battery Technologies | TCPK:ABA | 195,166 | $5.17 | 9/30/2009 | 10/5/2014 |
| Advance Cell Technology | ACTC | 680,636 | $0.39 | 1/15/2008 | 1/20/2018 |
| Advanced Battery Technologies, Inc. | TCPK:ABA | 105,541 | $4.92 | 5/27/2009 | 11/27/2014 |
| Advanced Battery Technologies, Inc. | TCPK:ABA | 70,000 | $4.92 | 6/12/2009 | 12/12/2014 |
| Advanced Battery Technologies, Inc. | TCPK:ABA | 252,942 | $5.51 | 8/15/2008 | 2/10/2014 |
| Advanced Battery Technologies, Inc. | ABAT | 318,750 | $5.00 | 12/3/2010 | 12/1/2013 |
| Advaxis, Inc. | ADXS | 1,368,399 | $0.15 | 5/12/2011 | 5/12/2014 |
| Advaxis, Inc. | ADXS | 669,559 | $0.15 | 10/31/2011 | 10/31/2014 |
| Advaxis, Inc. | ADXS | 231,112 | $0.15 | 5/18/2012 | 5/18/2017 |
| Advaxis, Inc. | ADXS | 431,323 | $0.15 | 1/9/2012 | 1/9/2015 |
| Adventrx Pharmaceuticals | ANX | 115,200 | $5.88 | 10/9/2009 | 10/6/2014 |
| Adventrx Pharmaceuticals | ANX | 30,662 | $3.75 | 6/12/2009 | 6/12/2014 |
| Adventrx Pharmaceuticals | ANX | 16,157 | $4.48 | 7/6/2009 | 7/6/2014 |
| Adventrx Pharmaceuticals | ANX | 12,057 | $4.06 | 8/10/2009 | 8/10/2014 |
| Adventrx Pharmaceuticals | ANX | 84,744 | $11.92 | 1/7/2010 | 6/3/2014 |
| Adventrx Pharmaceuticals, Inc. | ANX | 743,750 | $1.00 | 11/16/2011 | 4/1/2015 |
| Adventrx Pharmaceuticals, Inc. | ANX | 317,152 | $3.44 | 1/11/2011 | 4/1/2015 |
| Æterna Zentaris Inc. | AEZS | 224,551 | $1.72 | 6/21/2010 | 3/16/2015 |
| AmpliPhi Biosciences Corporation | APHB | 1,016,373 | $0.46 | 12/22/2011 | 12/22/2016 |
| Applied Minerals Inc | AMNL | 128,000 | $1.00 | 10/26/2009 | 10/26/2014 |
| Apps Genius Corp. | APGS | 280,000 | $0.22 | 2/14/2012 | 8/9/2015 |
| Ardent Mines Ltd. | ADNT | 9,091 | $4.15 | 9/7/2011 | 9/7/2016 |
| Authentidate Holdings Corp | ADAT | 140,250 | $1.25 | 12/7/2009 | 9/30/2014 |
| BioSante Pharmaceuticals, Inc. | BPAX | 42,353 | $12.75 | 12/30/2010 | 6/9/2015 |
| BioSante Pharmaceuticals, Inc. | BPAX | 28,465 | $15.46 | 3/8/2011 | 6/9/2014 |
| Bovie Medical Corp. | BVX | 28,286 | $6.00 | 4/27/2010 | 4/27/2015 |
| CAMAC Energy Inc | CAK | 112,500 | $5.00 | 2/10/2010 | 2/3/2015 |
| CAMAC Energy Inc | CAK | 93,307 | $5.28 | 3/5/2010 | 2/3/2015 |
| CAMAC Energy Inc | CAK | 25,000 | $4.50 | 2/10/2010 | 8/10/2013 |
| CAMAC Energy Inc. | CAK | 202,691 | $2.75 | 12/28/2010 | 2/3/2015 |
| Catasys, Inc. | CATS | 138,125 | $0.38 | 12/27/2011 | 12/1/2016 |
| Catasys, Inc. | CATS | 59,500 | $0.40 | 11/16/2010 | 11/16/2015 |
| Cell Therapeutics | CTIC | 45,333 | $9.38 | 5/11/2009 | 11/12/2014 |
| Cell Therapeutics | CTIC | 83,108 | $10.20 | 7/28/2009 | 4/5/2014 |

## SOFA 11 - Warrants Sold

| Name | Ticker | Number | Strike | Date Issued | Expiration Date |
|---|---|---|---|---|---|
| Cell Therapeutics, Inc. | CTIC | 234,783 | $1.73 | 12/13/2011 | 12/14/2016 |
| Cell Therapeutics, Inc. | CTIC | 264,706 | $2.45 | 7/5/2011 | 7/6/2016 |
| Cell Therapeutics, Inc. | CTIC | 121,692 | $2.63 | 5/3/2011 | 5/4/2016 |
| Cell Therapeutics, Inc. | CTIC | 160,811 | $2.76 | 10/22/2010 | 10/23/2015 |
| Cell Therapeutics, Inc. | CTIC | 148,750 | $3.00 | 5/27/2010 | 5/27/2015 |
| Cell Therapeutics, Inc. | CTIC | 49,300 | $2.52 | 7/27/2010 | 1/28/2015 |
| Cel-Sci Corp | CVM | 607,144 | $1.75 | 9/21/2009 | 8/12/2014 |
| Celsion Corp. | CLSN | 21,288 | $2.77 | 5/26/2011 | 12/2/2017 |
| China Armco Metals, Inc. | CNAM | 59,616 | $7.50 | 4/26/2010 | 10/26/2015 |
| China Jo-Jo Drugstores, Inc. | CJJD | 23,625 | $6.25 | 4/22/2010 | 4/22/2015 |
| China XD Plastics | CXDC | 96,744 | $5.50 | 11/27/2009 | 11/27/2014 |
| China XD Plastics Company | CXDC | 141,667 | $7.50 | 10/7/2010 | 7/6/2013 |
| Cleveland BioLabs, Inc. | CBLI | 116,156 | $5.00 | 6/17/2011 | 6/17/2015 |
| CrowdGather, Inc. | CRWG | 399,637 | $1.50 | 3/4/2011 | 9/4/2016 |
| CytRx Crproration | CYTR | 111,105 | $11.90 | 7/28/2009 | 12/14/2012 |
| D.Medical Industries LTD. | DMED | 23,143 | $8.75 | 8/10/2010 | 8/3/2015 |
| EDAP TMS SA | EDAP | 109,686 | $2.50 | 3/24/2012 | 10/20/2016 |
| EpiCept Corporation | EPCT | 480,000 | $0.25 | 2/8/2012 | 7/23/2014 |
| EpiCept Corporation | EPCT | 244,324 | $0.21 | 4/2/2012 | 7/23/2014 |
| EpiCept Corporation | EPCT | 283,076 | $0.81 | 3/30/2011 | 7/23/2014 |
| EpiCept Corporation | EPCT | 356,999 | $1.00 | 2/7/2011 | 7/23/2014 |
| EpiCept Corporation | EPCT | 131,148 | $0.76 | 11/5/2010 | 7/23/2014 |
| EpiCept Corporation | EPCT | 245,454 | $1.38 | 6/30/2010 | 7/23/2014 |
| Epicept Corporation | EPCT | 370,371 | $3.38 | 2/9/2009 | 2/9/2014 |
| Epicept Corporation | EPCT | 100,000 | $1.17 | 6/23/2008 | 6/23/2013 |
| Epicept Corporation | EPCT | 33,333 | $1.17 | 7/17/2008 | 7/17/2013 |
| ERHC Energy Inc. | ERHE | 340,909 | $0.28 | 10/12/2010 | 8/31/2015 |
| Far East Energy | FEEC | 217,178 | $0.54 | 3/11/2010 | 11/4/2014 |
| Fibrocell Science, Inc. | FCSC | 275,607 | $0.55 | 8/22/2011 | 8/22/2016 |
| FlatWorld Acquisition Corporation | FWLA.F | 19,800 | $12.50 | 12/21/2010 | 12/9/2015 |
| GeoGlobal Resources Inc. | GGR | 691,598 | $0.30 | 11/22/2011 | 11/22/2016 |
| GeoGlobal Resources Inc. | GGR | 132,371 | $1.06 | 10/13/2010 | 10/13/2015 |
| GigOptix, Inc. | GIG | 35,000 | $6.08 | 7/14/2008 | 1/16/2014 |
| Hemispherx Biopharma | HEB | 637,500 | $1.38 | 5/18/2009 | 5/18/2014 |
| Hemispherx Biopharma | HEB | 556,652 | $1.34 | 5/21/2009 | 5/21/2014 |
| Hemispherx Biopharma | HEB | 127,500 | $1.38 | 6/5/2009 | 6/5/2014 |
| IceWEB Inc. | IWEB | 683,823 | $0.17 | 11/23/2011 | 11/23/2016 |
| Imperial Petroleum, Inc. | IPMN | 190,650 | $1.00 | 9/21/2011 | 9/21/2016 |
| Inovio Biomedical Corporation | INO | 274,999 | $3.38 | 7/29/2009 | 7/1/2014 |
| IntelGenx Technologies Corp. | IGXT | 126,544 | $0.74 | 6/20/2011 | 6/20/2014 |
| IZEA, Inc | IZEA.d | 1,813 | $20.00 | 5/24/2011 | 5/24/2016 |
| Kingold Jewelry, Inc. | KGJI | 32,400 | $3.99 | 1/13/2011 | 1/13/2016 |
| Kips Bay Medical, Inc. | KIPS | 26,269 | $10.00 | 2/10/2011 | 2/10/2016 |
| Li3 Energy, Inc. | LIEG | 38,889 | $0.40 | 4/4/2011 | 4/4/2014 |
| Marina Biotech, Inc. | MRNA | 52,000 | $0.94 | 3/30/2012 | 9/30/2015 |
| Navidea Biopharmaceuticals, Inc | NAVB | 110,527 | $2.38 | 11/10/2010 | 8/9/2015 |
| Neostem, Inc. | NBS | 76,744 | $2.69 | 6/30/2010 | 5/10/2015 |
| Novelos Therapeutics, Inc. | NVLT | 266,667 | $0.75 | 4/8/2011 | 3/31/2016 |
| Novelos Therapeutics, Inc. | NVLT | 176,176 | $1.25 | 6/13/2012 | 6/7/2017 |
| Novelos Therapeutics, Inc. | NVLT | 139,874 | $0.75 | 4/8/2011 | 3/31/2016 |
| Oculus Innovative Sciences | OCLS | 130,000 | $6.30 | 4/2/2008 | 9/28/2013 |
| Oculus Innovative Sciences | OCLS | 88,375 | $5.03 | 8/20/2007 | 2/10/2013 |

## SOFA 11 - Warrants Sold

| Name | Ticker | Number | Strike | Date Issued | Expration Date |
|------|--------|--------|--------|-------------|----------------|
| On Track Innovations Ltd. | OTIV | 82,175 | $3.75 | 2/8/2011 | 2/8/2016 |
| OncoSec Medical Incorporated | ONCS | 705,250 | $0.31 | 3/28/2012 | 3/23/2017 |
| OncoSec Medical Incorporated | ONCS | 108,000 | $1.20 | 6/24/2011 | 6/24/2016 |
| Opexa Therapeutics Inc | OPXA | 71,400 | $2.50 | 12/14/2009 | 11/23/2014 |
| OriginOil, Inc. | OOIL | 3,922 | $3.90 | 7/11/2011 | 7/11/2016 |
| PeopleString Corporation | PLPE | 117,600 | $0.70 | 5/18/2011 | 5/18/2016 |
| Pluristem Therapeutics | PSTI | 42,644 | $1.88 | 5/5/2009 | 11/5/2014 |
| Pluristem Therapeutics, Inc. | PSTI | 38,958 | $1.80 | 10/18/2010 | 11/18/2015 |
| Prana Biotechnology Ltd. | ASX:pBT | 216,750 | $0.23 | 5/13/2011 | 5/13/2016 |
| Prime Acquisition Corp. | PACQ | 12,578 | $12.00 | 3/24/2011 | 3/24/2016 |
| Proteonomix, Inc. | PROT | 43,870 | $4.25 | 3/6/2012 | 3/6/2017 |
| Pure Bioscience | PURE | 9,659 | $16.50 | 9/1/2009 | 5/7/2014 |
| Rexahn Pharmaceuticals | RNN | 121,429 | $1.31 | 7/5/2009 | 5/19/2014 |
| Rexahn Pharmaceuticals, Inc. | RNN | 1,000,000 | $1.90 | 6/23/2010 | 6/30/2014 |
| Rexahn Pharmaceuticals, Inc. | RNN | 146,092 | $1.50 | 3/30/2011 | 8/8/2013 |
| Rexahn Pharmaceuticals, Inc. | RNN | 165,000 | $1.90 | 6/30/2011 | 8/8/2013 |
| Rosetta Genomics Ltd | ROSG | 1,344 | $150.00 | 1/19/2010 | 11/23/2014 |
| Rosetta Genomics, Ltd. | ROSG | 7,396 | $48.00 | 2/23/2011 | 2/23/2016 |
| Rosetta Genomics, Ltd. | ROSG | 1,856 | $15.00 | 10/19/2011 | 10/19/2016 |
| Rosetta Genomics, Ltd. | ROSG | 1,419 | $48.00 | 2/23/2011 | 2/23/2016 |
| Rosetta Genomics, Ltd. | ROSG | 1,706 | $45.00 | 2/23/2011 | 11/24/2014 |
| Rosetta Genomics, Ltd. | ROSG | 833 | $78.00 | 11/30/2010 | 12/1/2015 |
| Rxi Pharmaceuticals Corp | Gale | 20,279 | $5.63 | 7/31/2009 | 7/31/2014 |
| S&W Seed Company | SANW | 32,500 | $6.88 | 5/23/2012 | 2/8/2017 |
| Santa Fe Gold Corp. | SFEG | 392,309 | $1.63 | 1/20/2010 | 12/29/2014 |
| Santa Fe Gold Corporation | SFEG | 82,500 | $1.50 | 12/30/2010 | 12/29/2014 |
| SANUWAVE Health, Inc. | SNWV | 60,502 | $4.00 | 4/8/2011 | 4/8/2016 |
| Seanergy Maritime Holdings Corp | SHIP | 19,991 | $19.80 | 1/28/2010 | 1/28/2015 |
| Seanergy Maritime Holdings Corp | SHIP | 1,459 | $19.80 | 1/28/2010 | 1/28/2015 |
| Shengkai Innovations, Inc. | VALV | 18,938 | $13.75 | 3/14/2011 | 12/17/2013 |
| Skystar Bio-pharma | SKBI | 83,300 | $8.11 | 6/30/2009 | 6/30/2014 |
| SMG Indium Resources | SMGI | 54,000 | $5.50 | 5/4/2011 | 5/4/2015 |
| SNAP Interactive, Inc. | STVI | 178,500 | $2.50 | 1/19/2011 | 1/19/2016 |
| Spherix Inc. | SPEX | 23,958 | $1.35 | 2/7/2012 | 2/6/2014 |
| Spherix Inc. | SPEX | 8,787 | $2.96 | 10/28/2011 | 10/28/2013 |
| Top Image Systems Ltd. | TISA | 55,500 | $2.20 | 6/7/2011 | 6/13/2016 |
| Towerstream Corporation | TWER | 111,375 | $5.00 | 7/15/2011 | 7/15/2016 |
| Ultra Uranium Corp. | ULU | 7,500 | $1.92 | 1/6/2011 | 7/23/2014 |
| Uluru Inc | ULUR | 16,072 | $3.57 | 11/16/2009 | 7/23/2014 |
| ULURU Inc | ULU | 7,500 | $3.75 | 2/5/2010 | 7/23/2014 |
| Ventrus Biosciences Inc. | VTUS | 60,642 | $7.50 | 12/15/2010 | 12/15/2015 |
| Vu1 Corporation. | VUOC | 23,583 | $13.00 | 6/22/2011 | 6/22/2016 |
| Vu1 Corporation. | VUOC | 14,611 | $12.00 | 2/9/2011 | 2/9/2016 |
| ZST Digital | ZSTN | 46,055 | $10.00 | 10/23/2009 | 10/20/2014 |

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District Of New York

In re   Rodman & Renshaw, LLC_____,      Case No. _____
          Debtor

Chapter _7_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 55 | $978,399.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 5 | | $104,207.25 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 36 | | $3,500,551.80 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $ N/A |
| J - Current Expenditures of Individual Debtors(s) | No | 0 | | | $N/A |
| TOTAL | | 101 | $978,399.00 | $3,604,759.05 | |

B6A (Official Form 6A) (12/07)

In re  Rodman & Renshaw, LLC                         ,                    Case No. _____
                    _____                                                                    (If known)
              **Debtor**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Total▶ | |

(Report also on Summary of Schedules.)

In re  Rodman & Renshaw, LLC                              ,                   Case No. _____
               Debtor                                                                                      (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other finan- cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home- stead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of New York Mellon 101 Barclay Street 19W, New York, NY 10286 Acct# xx-2588 | | $374,624 |
| | | Pershing LLC One Pershing Plaza Jersey City, NJ Acct# JRR890311 | | $53,451 |
| | | Dawson James Securities / Sterne Agee 925 South Federal Highway, Suite 600 Boca Raton, FL (Acct #xx-8853) | | $947 |
| | | Goldman Sachs Execution & Clearing 200 West Street New York, NY | | $290,000 |
| | | Securities – see rider to item B.13 Pershing LLC One Pershing Plaza Jersey City, NJ Acct# JRT004978 | | Undetermined |
| | | Securities - see rider to item B.13 Dawson James Securities 925 South Federal Highway, Suite 600 Boca Raton, FL | | Undetermined |
| | | Securities - see rider to item B.13 Goldman Sachs Execution & Clearing 200 West Street New York, NY | | Undetermined |
| | | Securities - see rider to item B.13 Broadcort / Bank of America Merrill Lynch One Bryant Park New York, NY | | Undetermined |

In re  Rodman & Renshaw, LLC                                    ,          Case No. _____
              Debtor                                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  Security deposits with public util-ities, telephone companies, land-lords, and others. | | Security deposit with GNP Realty for Great Neck, NY office Location: 80 Cutter Mill Road, Suite 200 Great Neck, NY 11021 | | $9,354 |
| | | Security deposit with Pershing Location: 1 Pershing Plaza Jersey City, NJ 07399 Acct# 79Z995288 | | $100,023 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photo-graphic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Beneficiary of Direct Markets Holdings Corp's, various insurance policies, see attached rider | | Unknown |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c).) | X | | | |

In re  Rodman & Renshaw, LLC                                   ,          Case No. _____
                        Debtor                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Shares of stock in various companies – see attached rider | | Undetermined |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | | Warrants to exercise shares of various companies - see attached rider | | Undetermined |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A –  Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | See attached rider | | $150,000 |

In re  Rodman & Renshaw, LLC                          ,          Case No. _____
              **Debtor**                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | | Trademarks – see attached rider | | Unknown |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | | Software licenses for Microsoft Office 2003 and 2007, Exchange Server 2003, and Microsoft Server 2K3 | | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Computer Equipment | | Unknown |
| | | Furniture and Fixtures | | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Telecom and other equipment | | Unknown |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

In re **Rodman & Renshaw, LLC**                          ,          Case No. _____
           **Debtor**                                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

_____4_____continuation sheets attached    Total ► | $978,399.00

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

In re Rodman & Renshaw, LLC Rider to Schedule B

**B.9 Interests in Insurance Policies**

| Primary Insured | Policy # | Policy Type | Insurer | Coverage Period | Premium Paid |
|---|---|---|---|---|---|
| Direct Markets Holdings Corp | ELU126345-12 | Management Liability & Company Reimbursement (D&O) | XL Professional Insurance | 07/09/12 to 07/09/13 | $  500,000 |
| Direct Markets Holdings Corp | SISXFL21090812 | Side "a" Directors & Officers Excess And Lead Difference-In-Conditions | Starr Indemnity & Liability Company | 07/09/12 to 07/09/13 | $  250,000 |
| Direct Markets Holdings Corp | DBL332184 | NY State Disability | First Rehab Life | 01/01/12 to 01/01/13 | Quarterly reported ($1.95 per Male; $1.95 per Female) |
| Direct Markets Holdings Corp | L4030619520 | Commercial Umbrella | Continental Casualty Company | 05/19/12 to 05/19/13 | $  5,554 |
| Direct Markets Holdings Corp | G23656978 004 | Financial Institution bond | Westchester Fire Insurance Company | 07/09/12 to 07/09/13 | $  13,890 |
| Direct Markets Holdings Corp | ZPP-14P743BA-12-GC | International Liability (Global Companion) | The Travelers Indemnity Company | 03/04/12 to 03/04/13 | $  7,978 |
| Direct Markets Holdings Corp | 82083686 | Employed Lawyers Professional Liability | Executive Risk Specialty Insurance | 07/09/12 to 07/09/13 | $  12,746 |
| Direct Markets Holdings Corp | XEO G25541637 001 | EPL Insurance | ACE American Insurance Company | 07/09/12 to 07/09/13 | $  9,343 |
| Direct Markets Holdings Corp | 110001508 | Keyman Insurance (Edward Rubin) | Equitable | 02/13/12 to 02/13/13 | $  14,775 |
| Direct Markets Holdings Corp | 110001531 | Keyman Insurance (Michael Vasinkevich) | Equitable | 02/16/12 to 02/16/13 | $  22,125 |
| Rodman & Renshaw, LLC | HVYBOUB-1A20219-8-12 | Workers Compensation & Employers Liability | The Travelers Indemnity Company | 05/19/12 to 05/19/13 | $  134,888 |

## B. 13 Shares of Stock

| Name | Quantity |
|------|----------|

**Shares Owed But Not Delivered**

| | |
|------|----------|
| Intercept Pharmaceuticals, Inc. | 12,851 |

**Shares Held At Dawson James/Sterne Agee**

| | |
|------|----------|
| Alamo Energy Corp | 114,680 |
| Crumbs Bank Shop | 1,800 |
| Li3 Energy Inc. | 800,000 |
| Novelos Therapeutics | 90,000 |
| Originoil Inc. | 50,000 |
| Roomlinx Inc. | 750 |
| 22nd Century Group Inc. | 395,376 |

**Shares Held At Pershing LLC**

| | |
|------|----------|
| Aethlon Medical Inc | 20,537 |
| General Environmental Mgmt Com | 8,236 |
| Rodobo Intl Inc Com | 148,186 |

## B. 13 Shares of Stock

| Name | Quantity |
| --- | ---: |
| ACRODYNE COMMCTNS INC | 19,350 |
| AMWEST ENVRNMTL GP NEW | 117,878 |
| ATC HEALTHCARE INC  CL A | 11,061 |
| ATLANTIC CASPIAN RES ADR | 11,000 |
| AQUA PRO CORP INC | 2,277 |
| AMERICAN MILLENNIUM CORP | 643,049 |
| AMERICAS POWER PARTNERS | 21,025 |
| AMERICAN ENERGY SVCS NEW | 10,997 |
| AMERICAN STHWST HLDG INC | 3,560 |
| ARMITECH INC | 23,082 |
| AMERICAN HLTHCHOICE  NEW | 50,100 |
| AMERN CAP HLDG CORP NEV | 56,000 |
| ANDRESMIN GOLD CORP | 21,000 |
| APOLLO RES INTL INC | 821,978 |
| ACTIVECORE TECHNOLOGIES, | 4,269,626 |
| AMERICAN HLDGS INC | 9,369 |
| ASANTE NETWORKS INC | 323,300 |
| AURORA MED TECH INC | 21,400 |
| AR GROWTH FIN CORP | 914 |
| AFRICAN DIAMOND COMP INC | 1,000 |
| AMT GROUP INC | 65 |
| AVALON CAPTL HLDING CORP | 2,215 |
| ARRIS HLDGS INC | 61 |
| AAH GROUP INC | 1,680 |
| ARYT INDUSTRS XPN | 7,152 |
| AMERICAN PIZZA INC   NEW | 176 |
| BIOMETRICS SECURITY TECH | 99 |
| BP INTL INC | 75,000 |
| BLUEBOOK INTERNATL HOLD | 10,000 |
| BRIGHTCUBE INC NEV   COM | 487,400 |
| BROADSPOT WORLD WIDE | 1 |
| BIO-MATRIX SCIENTFIC GRP | 15 |
| BIG BOY PACIFIC NEW | 35,620 |
| CONTL AMERICAN TRNSP NEW | 91,475 |
| CRONUS CORP       COM | 4,500 |
| CLEAN ENRGY COMB SYS INC | 1 |
| CONSYGEN INC    COM | 95,647 |
| COMMERCIAL CONCEPTS INC | 400 |
| CONCEPT DIGITAL INC  COM | 32 |
| CASTLEGUARD ENERGY INC | 5,000 |
| CYNTECH TECHNOLOGIES INC | 1,311,847 |
| CENTRACK INTL INC    COM | 2,210 |

## B. 13 Shares of Stock

| Name | Quantity |
| --- | ---: |
| CLASSICA GROUP INC  NEW | 4,550 |
| CELEXX CORP NEVADA   COM | 18,150 |
| CI4NET.COM INC  COM NEW | 1,100 |
| CARRIER1 INTL S A ADR | 100 |
| CYGENE LABORATORIES INC | 27,500 |
| CYPER MEDIA INC | 2,639,662 |
| C-3D DIGITAL INC | 65,000 |
| CORRIDOR COMM CORP | 277,346 |
| CELL WIRELESS CORP | 85,130 |
| CHINA MEDIA1 CORP | 462,830 |
| CHINA TECH GLOBAL CORP | 4,216 |
| CHINA CAP HLDGS CORP | 1 |
| CONVERSION SOLUTIONS HLD | 663,849 |
| COLLECTIBLE CONCEPTS | 52,162,900 |
| CADDO INTL INC | 11 |
| CHINA 9D CONSTION GRP | 51,550 |
| CA GOLDFIED INC | 10,598,164 |
| CHEM RX CORP | 13,764 |
| CHINA RESORT HOLDINGS | 1,585 |
| CATTHAI CORP | 110 |
| CRYSTAL PROPERTIES | 62,500 |
| CLEAN ENERGY AND POWER, | 7,301 |
| CIELO GOLD CORP | 61 |
| CHOCOLATE PIX INC | 87,400 |
| DIGITAL COMM TECH    NEW | 2,940 |
| DTVN HLDGS INC DEL   COM | 5,012 |
| DIALOG GROUP, INC. NEW | 1,350 |
| DNC MULTIMEDIA CORP | 4,112,725 |
| DEX RAY RESOURCES INC | 2 |
| DME INTERACTE HOLD INC | 10 |
| DAYTONABRANDS INC | 12,365 |
| DIGITAL METCOM INC   NEW | 22,085 |
| ERICWARE TECHNOLOGIES | 100 |
| EUROPEAN AMN RES INC DEL | 294,005 |
| EAST DELTA RESOURCES | 6,000 |
| ETERNAL TECHNOLOGIES GRP | 5,000 |
| ENTERTAINMNT TECH & PROG | 3,374,989 |
| EMBRYO DEVELOPMENT CP | 179,316 |
| EPL TECHNLGIES COLO  NEW | 350 |
| EUROPEAN MICRO HLDGS INC | 17,300 |
| ELITE TECHNOLOGIES INC | 70,450 |
| ELITE LOGISTICS INC | 4,760 |

## B. 13 Shares of Stock

| Name | Quantity |
|------|---------:|
| ETRAVELSERVE COM INC | 54,973 |
| ENCORE WIRELESS INC  COM | 28,699 |
| EGX FDS TRANSFER INC | 74,816 |
| ELECTRACAPITAL INC | 62,500 |
| ENTREPORT CORP | 43,517 |
| ENCLAVES GROUP, INC. NEW | 45,000 |
| EAST WEST DISTRIBUTORS | 148 |
| EPICUS COMMUN GP INC | 1,220,000 |
| ELECTRO ENERGY INC | 32,885 |
| EDUCATIONAL ACQUISITIONS | 1 |
| EVOLUTION FUELS INC RSTD | -2 |
| ESCROW NATIONAL R V HLDG | 15,002 |
| FLOUR CITY INTL  COM NEW | 14,500 |
| FINELINE HOLDINGS INC | 28,700 |
| FREEHAND SYS INTL INC | 4,942 |
| GUINNESS TELLI PHONE CRP | 1,243 |
| GREATER CHINA CORP | 1,000 |
| GRAND CENT SILVR MNS NEW | 63 |
| GRAPHCO HLDGS CORP | 25,010 |
| GENOMED INC | 321,885 |
| GENUS INTL CORP WYO  COM | 64,207 |
| GOSUN COMMUNICATIONS INC | 33,706 |
| GALAXY MINERALS INC FL | 5,200 |
| GLOBAL 1 INVESTM HLDGS | 600,629 |
| GREEN MACH DEVELP CORP | 22 |
| GLOBAL MEDIA NETWORKS | 1 |
| GRANITE BANCSHARES INC | 88,697 |
| GLOBAL PEOPLN TELECM INC | 130,141 |
| HORN SILVER MINES INC | 10,055 |
| HELM CAPITAL GROUP INC | 141 |
| HALO TECH HLDG INC | 438 |
| IJOIN SYSTEMS INC    COM | 19,780 |
| INSIGHTS SVC CORP | 17,470 |
| INFINICALL CORP | 700 |
| INTERAGE, LTD. NEW | 45,000 |
| INTERNATNL CARD SRVCS | 1 |
| INTERNATNL CONSORTM CORP | 1 |
| INTRNTNL BUSS VENTRS GRP | 58,025 |
| INTL RETAIL CMPTRS INC | 2,500 |
| INSYNQ INC NEV | 520 |
| JOTAN INC | 2,575 |
| KORE HOLDINGS INC | 54,603 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
|------|---------:|
| KA WANG HLDG INC | 230 |
| KMA CAPITAL PARTNERS INC | -1 |
| KADING CORP | 1 |
| LEGAL CLUB OF AMERICA | 198,008 |
| LECSTAR CORP | 170,000 |
| LIGHTNING ROD SOFTWARE | 8,561 |
| LEXINGTON RESOURCES INC | 1,622 |
| LIGHTSPAN INC | 106,120 |
| LORD TECH INC | 10 |
| LEHMAN BROTHERS HOLDINGS | 208 |
| METASOURCE GROUP INC | 293,202 |
| MILLENIUM MED SUPPLY CRP | 31,025 |
| MEDSEARCH TECHNOLOGIES | 35,912 |
| MINECORE INTL INC | 103 |
| MILITARY RESALE GRP INC | 762,239 |
| MARKLAND TECH INC | 57,443 |
| MYCOBIOTECH INC | 5 |
| MAZAL PLANT | 10,256 |
| MOLECULAR INSIGHT PHAR | 29,889 |
| MARKETING SYS AMER INC | 70,817 |
| MICRO SEC SYS INC   COM | 34,138 |
| DPS LEHMAN BROS HLDGS RR | 300 |
| MULTI SOLUTIONS INC | 122,335 |
| NETWORK PLUS CORP COM | 121,475 |
| NEW YORK REGIONL RAIL CP | 132,078 |
| NETLIST CORP | 38,987 |
| NATIONWIDE DELIVERY INC | 60 |
| NETGAIN DEVELOPMENT INC | 500 |
| NESS ENERGY INTL INC | 13,818 |
| NEXGEN VISION INC | 220,935 |
| NET NET NET TV INC | 1,000 |
| NANO GLOBAL INC | 125,179 |
| ORCA TECHNOLOGIES INC | 20,976 |
| POWERHOUSE RESCS INC | 5,000 |
| PACRIM INFO SYSTEMS INC | 26,705 |
| PEABODYS COFFEE | 19,100 |
| PROJECT GROUP INC | 539 |
| PET QUARTERS INC    COM | 1,214 |
| PRE-CELL SOLUTIONS INC | 11,868 |
| POSEIDIS INC | 5,200 |
| PEGASUS TEL INC | 641 |
| PRAIRIE ENERGY INC | 95 |

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| PEGASUS WIRELESS CORP | 70,769 |
| PROSPERO GROUP | 257 |
| QIMONDA AG - ADR | 11,482 |
| QNECTIVE AG XPN | 5,000 |
| Q NET TECHNOLOGIES INC | 140,000 |
| RED HOT CONCEPTS $0.03 | 204 |
| REWARD ENTERPRISES, INC. | 2,448,548 |
| ROBOTIC VISION SYSTEMS | 115,116 |
| SOUTHN GOURMET PV $0.10 | 1,127 |
| SEPRAGEN CORP CL A | 5,000 |
| SANI MED INC      COM | 35,310 |
| SDC INTL INC      COM | 2,116,763 |
| SEA CONTAINERS LTD CL A | 4,355,747 |
| SMART TECHS  COM NEW NEW | 300 |
| SPEEDLANE COM INC   COM | 23,800 |
| SPICOLOGY INC COM NEW | 11,000 |
| SPORTSEND INC COM | 6,241 |
| SHIMODA RES HLDGS   NEW | 30 |
| SECURE TECHNOLOG GP INC | 34,092 |
| SECURUS RENEWABLE ENRGY | 43,495 |
| SCRAP CHINA CORP | 600 |
| STARGOLD MN INC/SH NEW | 12 |
| SKOLNIKS INC CNV PR A | -2 |
| SA TELECOMMUNICATIONS | 11,710 |
| STRONG POINT INC NEW | 10,870 |
| WELS FARGO & COMP FRAC | 47,700 |
| SYNTELLISYS NTWK I$0 003 | 10,769 |
| TENSIODYNE CORP NEW  DEL | 346 |
| TRANSMEDIA EUROPE INC | 14,650 |
| TOTAL FILM GP INC COM | 31,750 |
| TOPAZ GROUP INC | 19,549 |
| TELENETICS CORP     NEW | 251,659 |
| THC COMMUNICATIONS INC | 22,165 |
| TPC LIQ INC | 217,576 |
| TIGER TELEMATICS INC | 206,659 |
| TRACKBETS INTL INC | 598,500 |
| TOBACCO ONE INC | 9,896 |
| TRIANGLE HOME PROD DEL | 32,787 |
| UNIVERSAL BEVERAGES HLDG | 57,300 |
| VICON FIBER OPTICS CORP | 816 |
| WOLEKO IND INS | 1,250 |
| VIPC COMMUNICATIONS INC | 36,851 |

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| VALESC HLDGS INC | 67,365 |
| VIVA GAMING&RESORTS.COM | 5,350 |
| VICTOR EBNER ENTERPRISES | 302,000 |
| VARNER TECHS INC NEV COM | 299,750 |
| V-GPO INC | 19 |
| VISIONGATEWAY INC | 11 |
| VSHIELD SOFTWARE CORP | 33,876 |
| VINTAGE ENERGY & EXPL IN | 23,400 |
| WT06 15 ADVANCED LIFE | 40,000 |
| YOUNG BRDCSTING CL A | 106,637 |
| FRAC VIRGINIA NATNL BANK | 45,000 |
| WORLD ASSOCS INC NEV NEW | 11,000 |
| WATERCOLOR HOLDINGS CO | 52,500 |
| WATERLOO INVESTMENT HLDN | 1,000 |
| WORLDWIDEWEB INST.COM | 53,019 |
| WIRELESS WEB CONNECT COM | 102,622 |
| WORLDSOURCE, INC. | 81,574 |
| ASIAMART INC | 64,487 |
| AMERICHIP INTL INC | 233,895 |
| ARCLAND ENERGY CORP NEW | 4,410 |
| ADUDDELL INDUSTRIES INC | 33,500 |
| ADONE MEDIA INC | 84,500 |
| ADELPHIA RECOVERY TRUST | 2,575,168 |
| ADELPHIA RECOVERY TRUST | 3,500 |
| ADVANCED VIRAL RESH CORP | 1,730,515 |
| AMERICAN ENTERPRISE DEV | 6,500 |
| AERO PERFORMANCE PRODS | 5,348,125 |
| ALLIANCE ENT CORP(THE) | 6,253 |
| AMEREX GROUP INC | 308 |
| AFFINITY NETWORKS INC | 387 |
| AUGRID GLOBAL HOLDINGS | -199 |
| ACTIS GLOBAL VENTURES | 2,735,431 |
| ANGSTROM MICROSYSTEMS | 115,590 |
| AMERICAN MOBILE DENTAL | 5,800 |
| ADS MEDIA GROUP INC | 20 |
| AMISH NATURALS INC | 272,792 |
| AMERICAN UNITED GOLD | 13 |
| AMERIMMUNE PHARMCL INC | 5,101 |
| AMAZON NAT TREASURES.COM | 1,589 |
| ANTIGENICS INC      COM | 64,577 |
| AEROTELESIS INC | 25,538 |
| ASIA PACIFIC ENGR | 5 |

## B. 13 Shares of Stock

| Name | Quantity |
|------|---------:|
| APC GROUP INC | 165,080 |
| APPAREL MANUFACTURING | 8,800 |
| AMERICAN PACIFIC RIM | 11 |
| ASP VENTURES CORP    FLA | 1,282,983 |
| AQ CORP | 3,042 |
| AQUARIAN GOLD CORP | 5,563 |
| AMERIRESOURCE TECH INC | 20,276,974 |
| AMERICAN RESOURCE TECH | 1,606 |
| ACCESSPOINT CORP | 363,555 |
| ASIANA CORP | 21,044 |
| ASTRALIS LTD | 645,038 |
| ALTERNATIVE ENEY TEC INC | 925 |
| ATLANTIS TECH GROUP NEW | 70,054,245 |
| A21 INC | 234 |
| AUCXIS CORP | 279,756 |
| AUCTION MILLS INC. | 331 |
| AURUS CORP. | 180,140 |
| ADVANTAGE CAP DEV CORP | 38 |
| AVEC CORP NEW | 117 |
| ASIA VENTURES CORP | 380,000 |
| AVIATION GENERAL INC | 457 |
| AVENUE GROUP INC | 257,832 |
| ANDROS ISLE DEVELOPMENT | 1,250 |
| BROADBAND WIRELESS INTL | 189,234 |
| BRANTLEY CAP CORP COM | 200 |
| WT02 12BBV VIETNAM S E A | 5,000 |
| BROADCASTER INC | 10,331 |
| BLACK DRAGON RESOURCE | 11,903,028 |
| BRUSHGARD SYSTEMS INC | 23,323 |
| BIH CORP | 198,008 |
| BUCK A DAY CO INC | 68,666 |
| BOOKKEEPER INTL EQU | 1,938,393 |
| BANKUNITED FINL CRP CL A | 69,564 |
| BLUEPOINT LINUX SFTWRE | 27,259 |
| BEDMINSTER NATIONAL CORP | 389,600 |
| BOLIVAR MINING CORP | 35,222 |
| BOTTOMLINE HOME LN INC | 519 |
| BIOPHARMETICS INC | 325 |
| BRANDPARTNERS GROUP INC | 3,178,755 |
| BERMAN CENTER, INC. | 1,028,768 |
| BSK TECH INC | 61 |
| BUTLER INVESTMENTS INC | 25 |

## B. 13 Shares of Stock

| Name | Quantity |
|------|---------:|
| BAKER VIDEOACTIVE CORP | 13,450 |
| BEVERAGE CREATIONS INC | 4,222 |
| BRAZ DIAMOND MNG INC | 125 |
| CITIZENS CAPITAL CRP COM | 450 |
| CAROLINA CO OF PINEHURST | 163 |
| CHINA AGRO TECHNOLOGY | 100 |
| CONNECTAJET COM INC | 210,107 |
| CANADIAN PIPER AIR CRP | 24,700 |
| CARBON RACE CORP | 264,325 |
| CHINA BOTTLES INC | 6,300 |
| COMPLETE CARE MED INC | 332,074 |
| CODIMA, INC. NEW | 10,783,119 |
| CEI ENTERTAINMENT INC | 472,300 |
| CONSOLIDATED ENERGY INC | 26,300 |
| CAREFREE CUSTOM CYCLES | 31,262 |
| CONCORDE GAMING PV $0.01 | 920,213 |
| CENTURION GOLD HLDGS INC | 182,210 |
| COLUMBUS GGRPHC SYTMS | 10 |
| CHINA CHANGJIANG MINING | 3 |
| CARBONICS CAPITAL CORP | 1,684,541 |
| CRYSTAL INTRNTNL TRVL | 1,152,090 |
| CLICKPAY SOLUTIONS INC | 9,000 |
| CLUB RESOURCES LTD | 1,290 |
| CLOUD CENTRIC, INC. NEW | 584,570 |
| CLX MEDICAL INC NEW | 475,249 |
| COMCAM INTL INC | -1,000 |
| CANNON EXPLORATN INC | 1,066,969 |
| CENTERSTAGING CORP | 892,589 |
| CALIFORNIA OIL AND GAS | 173,148 |
| COLUMBIA ENERGY CORP | 100 |
| COROWARE, INC. NEW | 4,886 |
| CAPITAL PLACEMENT CP NEW | 33,725 |
| CUSTOM DESIGNED | 52,246 |
| CROWN ANDERSEN INC COM | 105,648 |
| CRUISE OF A LIFETIME USA | 20,510 |
| CONCENTRAX INC     COM | 2,087,132 |
| CATHAYONLINE INC COM NEW | 39,253 |
| CURATECH INDUSTRIES INC | 40,904 |
| CHINA WIND ENERGY INC | 14,000 |
| CROWN NORTHCORP INC | 28,322 |
| COTTON AND WESTRN MNNG | 1 |
| CYFIT WELLNESS SOLUTIONS | 247,350 |

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| CYGNUS E-TRANSACTION GRP | 161,234 |
| CYBERZONE, INC. NEW | 755 |
| DENHAM AIRCRFT S CPIINEW | 29,550 |
| DEL CERRO ENTERPRISES | 713 |
| DREAMFLY PRODUCTNS CORP | 16,720 |
| DIGITAL GAS INC | 950 |
| DELIVERY TECH SOLUTIONS, | 19,884,245 |
| DIVERSE MEDIA GROUP INC | 3,220,000 |
| DEVINE ENTERTAINMENT CRP | 6,000 |
| DAY SPAS OF AMERICA INC | 34 |
| EL ALACRAN GOLD MINE | 370,009 |
| ECOLOCLEAN INDUSTRIES | 12,620,405 |
| ENCOMPSS GRP AFFILTS INC | 4,528,910 |
| ENRON CAP RESOURCES L.P. | 200 |
| ELDORADO EXPL INC | 21,036 |
| EFFECTIVE CONTROL | 2 |
| 8000 INC | 2,028,084 |
| ELOT INC DEL | 173,649 |
| EMISSIONS CONTROLS CORP | 11,385 |
| EMPIRE PIZZA HOLDINGS, | 9,268,751 |
| ENCOUNTER TECHNOLOGIES | -1,157 |
| EPIC ENERGY RESOURCES | 1,248,351 |
| EPS CHEMS INC | 3,000 |
| EURO SOLAR PARKS INC NEW | 40,000 |
| E-SMART TECHNOLOGIES INC | 25,550 |
| EVCO INDUSTRIES INC | 134,837 |
| EVERCLEAR INTL INC | 5,000 |
| ENVRNMT ECLGY HLD CO CHN | 1 |
| EVOS USA INC | 73,629 |
| EARTHWORKS ENTERTNMT INC | 11,844,248 |
| EXPL DRILLING INTERN INC | 5,000 |
| EXTAR CO COM        Z | 9,740 |
| EXTREME FITNESS INC | 75,613 |
| FREDERICKS ENTERTNMT INC | 91 |
| FIRST EASTN EQUITIES INC | 1,140 |
| FORTIFIED HOLDINGS CORP | 60,317 |
| FIRST GLOBAL FINL CORP | 5,000 |
| FLAGSHIP GLOBAL HLTH INC | 1,291,252 |
| FINCOR INC | 1 |
| FINLAY ENTERPRISES   NEW | 10,000 |
| FIRST NATL PANEL CO INC | 498 |
| FONIX CORP NEW | 4,858,816 |

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| FONAR CORP | 28 |
| FP GROUP LTD | 86,500 |
| FIRST PET LIFE INC | 188,420 |
| FREESOFTWARECLUB COM INC | 107,000 |
| FIT AFTER FIFTY, INC. | 792,465 |
| FTM MEDIA INC DEL   COM | 97,461 |
| FUTUREONE INC      COM | 53,448 |
| FOODVISION.COM INC | 5,748 |
| FENWAY INTERNATIONAL INC | 61,550 |
| GLOBAL AIRCRAFT SOLUT | 548 |
| GREAT AMERN HTLS&R A NEW | 37 |
| GARCIS USA INC CO  CL A | 9,898 |
| GLOBAL AFFILIATE NETWK | 1,150 |
| GLOBAL RESOURCE CORP | 115,220 |
| GRACE DEVELOPMENT INC | 79,456 |
| GOLDSTATE CORP | 48,724 |
| GLOBAL ENVIRMTL INDS INC | 113,901 |
| GLOBAL EQUITY FD INC | 5 |
| GLOBAL IT HOLDINGS INC | 1,867,127 |
| GOOD LIFE CHINA CORP | 1,516,713 |
| GRANT LIFE SCIENCES INC | 29,651 |
| GAMMA ELECTRONIC SYSTEMS | 733,288 |
| GRAND ENTERTAINMENT AND | 8,530,898 |
| GREAT NORTHERN FINCL CP | 175 |
| GEN/RX INC | 596,634 |
| GLOBAL HOLDINGS INC SHS | 1 |
| GOIP GLOBAL INC | 1,117,672 |
| GLOBAL ONLINE INDIA INC | 35,204 |
| GRAY PUBG AND MEDIA INC | 61,450 |
| GENERAL RED INTL INC COM | 445 |
| GREEN HYGIENICS, INC. | 1,115 |
| GRIT INTL INC | 1 |
| GREENSTAR LIGHTING INC | 51 |
| GRAY PEAKS INC | 1,350 |
| GRANITE BROADCASTING COR | 365 |
| GLOBAL SECURITY AND | 215,767 |
| GLOBAL WIND CORP | 4 |
| GUYANA GOLD CORP | 33 |
| HELI ELECTRONICS CORP | 480 |
| HALL OF FAME BEVERGS INC | 1,043,579 |
| HUNT GOLD CORP | 81,483,316 |
| HALAL FINL SVCS INC | 24,000 |

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| HZ LIM LTD-DEAD | 1,774,804 |
| HUMET PBC NRTH AMERC INC | 179,690 |
| HYDROMEDIX GROUP INC | 12 |
| HOP-ON, INC. | 1 |
| HQ SUSTANBL MARTM | 17,413 |
| HYBRID ENRGY HLDG INC | 9,529,122 |
| INTL BUILDERS LTD INC | 100 |
| INTERNET CABLE CORP | 2,463 |
| INTER CON PC INC | 5,454 |
| INTL CAVITATION TECH INC | 6,902 |
| INFINITY MINING CORP | 287 |
| INNOVATION INTL INC | 209,897 |
| ILIVE INC | 53,976 |
| INTERNATIONAL META | 5,137 |
| INTERMEDIA MKTNG SOLTNS | 42,393 |
| INNOTECH CORP NEVADA COM | 540 |
| INFYNIA COM CORP COLO | 45,067 |
| INTL OIL AND GAS, INC. | 34,476 |
| IPACKETS INTL INC | 6,688,184 |
| INTERNATIONAL PRECIOUS | 5,548 |
| INTL PWR GROUP LT | 435,387 |
| RAD SOURCE TECHS INC NEW | 34,254 |
| INTERCOM SYSTEMS INC | 31,600 |
| ISOTOPE SOLUTIONS GP INC | 7,720 |
| IN SYSTCOM INC | 8,029,328 |
| INTACTA TECHNOLOGIES INC | 269,644 |
| INFINITE TCH CRP COM NEW | 53,600,377 |
| INTERFOUNDRY, INC. NEW | 659 |
| ITIS HLDGS INC | 8,470 |
| I2CORP.COM      COM | 33,302 |
| INTERACT-TV, INC. PAR | 407,499 |
| IVOICE INC | 1,356,758 |
| JAMES MONROE CAPITAL | 283,117 |
| WT07 12 JUNIPER CONTENT | 273,380 |
| JSX ENERGY INC | 5,000 |
| J T BOWLING INC | 4,965 |
| JAVA DETOUR INC | 3 |
| KINGSLAKE ENERGY INC | 154,726 |
| KLS ENV RESOURCES INC | 1,000 |
| KINGS ROAD ENTRTNMNT NEW | 6,113 |
| KENSINGTON INDUSTRS INC | 24,730 |
| KINGSOIL LTD | 24,377 |

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| K T K HOLDING INC    COM | 177 |
| LEISURE WORKS | 1,250 |
| LIGATT SECURITY | 10,198,134 |
| GREENE CONCEPTS INC | 1 |
| LONG E INTL INC | 10 |
| LUNA TECH INTL INC DEL | 1,597,900 |
| LITEWAVE CORP | 58,630 |
| LOYALTYPOINT INC | 535,692 |
| MBA HOLDINGS INC | 132,325 |
| MOBICOM CORP | 2,480 |
| MARKETING CONCEPTS INTL | 1,155,198 |
| MICROART, INC. | 3 |
| MCY.COM INC DELAWARE | 213,256 |
| MEDIA WAY CORP | 28,375 |
| MEDIFORCE INC      NEW | 7,839 |
| MAGNUM D' OR RESOURCES | 60,399 |
| MEDISYS CORP | 37 |
| MELLIN INDUSTRIES NEW | 6,530 |
| MICROISLET INC | 452,223 |
| MONARCH INVT PPTYS INC | 410 |
| MOLECULAR IMAGING CORP | 310,132 |
| MM2 GROUP INC CL A | 199,947 |
| MAMMOTH ENERGY GROUP INC | 7 |
| MONOLITH ATHLTC CLUB LLC | 152,257 |
| MARKET 99 LTD | 19,345,112 |
| MOBILEPRO CORP   COM NEW | 5,614,428 |
| MODERN TECH CORP | 8,725,000 |
| MONARC CORP | 25,000,000 |
| PEREGRINE ENTMT COM NEW | 4,121 |
| MOBILE READY ENTERTN | 171,927 |
| MULTI SOFT INCCOM NEW | 52,601 |
| MOBILESTREAM OIL INC | 40,601 |
| MEDIA SURVIVORS INC | 25,928 |
| METROCONNECT INC | 5,150 |
| MOUNTAIN TOP PROPERTS | 907 |
| M (2003) PLC SPONS ADR | 496,879 |
| MVIVE INC | 40,080 |
| NORTH AMERN INDS INC | 50 |
| NOBLE CONSOLIDATED | 249 |
| NATIONWIDE BEVERAGE | 95,000 |
| NEW CENTURY ENERGY CORP | 35,275 |
| NX GLOBAL, INC. (NEW) | 10 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
|------|----------|
| NORTHEAST DEV CORP INC | 4,200 |
| NATIONAL INTGTD FOOD SVC | 13,600 |
| NEWPORT INVT CORP DEL | 1,700 |
| NORTHAMERCN ENRGY GRP | 6,416 |
| NOMATTERWARE INC | 10,000 |
| NEPTUNE INDS INC | 495,232 |
| NEURO BIOSCIENCE INC UTA | 15,020 |
| NANO SUPERLATTICE TECH | 52,882 |
| NEWRON SPORT | 35,507,165 |
| NETTEL HLDGS INC | 4 |
| NEUROCORP LTD | 900 |
| NEWMARKET TECH INC SHS | 1 |
| NEXICON INC | 1,322,265 |
| NEXTELLIGENCE INC | 9,515 |
| NXGEN NETWORKS INC NEV | 155,425 |
| NEXPLORE CORPORATION. | -1 |
| NYMET HOLDINGS INC NEW | 961,587 |
| OASIS HTL RSRT&CASINO II | 155 |
| OASIS HTL RSRT&CASINO I | 155 |
| SCOTOIL PETROLEUM LTD | 3,062 |
| ONELINK CORP | 1,386,123 |
| OMNI MED HLDGS INC | 15,000 |
| OMNI RAIL PRODS INC | 5,000 |
| 141 CAPITAL INC | 2,769,017 |
| OPTA CORP | 870 |
| OPTIMIZED TRANSPORTATION | 500,099 |
| OSIRIS CORP | 82 |
| ONE WORLD ONLINE.COM INC | 26,682 |
| PACEL CORP | 14,157,419 |
| POWER CAPITAL PTSHP | 6,000 |
| PARADIGM MED IND INC DEL | 1 |
| PHOTOELECTRON CORP | 97,928 |
| PRIMEDGE INC | 269 |
| PROFORM GOLF INC DEL COM | 740 |
| PRIMEGEN ENERGY CORP | 12,850 |
| PHI GOLD CORP | 782 |
| PACKITGREEN HOLDINGS | 100 |
| PKG ENTERTAINMENT, INC. | 448 |
| PLANET SIGNAL INC | 9,333 |
| PLATEAU MINERAL | 6,382,724 |
| PHARMAGLOBE AMER GROUP | 106,345 |
| PREMIER MTG RES  NEW NEW | 2,076,202 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
| --- | ---: |
| PATRIOT ENERGY CORP | 8 |
| PINNACLE ASSO INC   COM | 1,200 |
| POP N GO INC | 3,570,627 |
| PHYSICAL PROPERTY | 52 |
| PRIMEPLAYER INC | 62,670 |
| PARADISE RIDGE | 3,315 |
| PRG GROUP INC | 161,454 |
| PURE H2O BIO TECH INC | 3,811,955 |
| PROM RESOURCES INC | 3,972,391 |
| PR SPECIALISTS INC | 501 |
| PRIME STAR GROUP INC | 49,380 |
| PRACTICEXPERT INC | 285,977 |
| QUANTUM GROUP INC | 140,094 |
| WT12 14QUANTUM GRP WTS-B | 6,000 |
| RBID COM INC NEW | 142,778,051 |
| ROYAL CANADIAN FOODS CRP | 24,225 |
| REMINGTON VENTURES INC | 251 |
| RIMA INTERNAL HOLD INC | 18 |
| ROCKWALL HOLDINGS INC | 87 |
| RMD ENTERTAINMENT GROUP | 22,188,324 |
| REMOTE DYNAMICS INC | 25,258,796 |
| RPM ADVANTAGE INC | 1 |
| ROADRUNNER VIDEO GP INC | 34,034 |
| RS GROUP OF COMP INC | 59,350 |
| ROSE GROUP CORP | 2,650,302 |
| RESOURCING SOLTNS GRP | 15 |
| REX MINING U S A INC | 70,991 |
| SHALLBETTER INDS INC | 324,973 |
| SCAC HLDGS INC $.00333 | 22,960 |
| SUN CAL ENERGY INC | 46,938 |
| SCORPION TECN A  NEW NEW | 1,799 |
| STERLING DIVERSIFIED HLD | 1 |
| SAND OIL INC | 407 |
| SEAENA INC | 285 |
| STS EVERMEDIA CORPORTN | 1 |
| SOFTWARE EFFECTV SLTNS | 4,716 |
| SGI INTL INC    COM NEW | 6,407 |
| SOMATIC SYSTEMS INC | 3,028,433 |
| SMLX TECH | 165,285 |
| SUPERIOR MKTG RESH NEW | 1,000 |
| HOMESTEAD GOLD AND | 75 |
| SOCIAL CUBE INC | 4 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| SOOOO GOOD | 1,062,800 |
| WT04 13SOTHPK INTRCTV CO | 202,000 |
| SOURCE PETROLEUM INC | 500 |
| SOMERSET INLT GROUP INC | 40,909 |
| SPECTRUM OIL COM NEW NEW | 1,358,598 |
| SPOOZ INC | 40,310,979 |
| STERLING MINING CO | 8,200 |
| SOUTHERN STAR ENERGY | 4,730 |
| SURE TRACE SEC CORP | 8,660,246 |
| STRATUS SERV GRP INC | 112,500 |
| STELAX INDS LTD | 592,858 |
| STI GROUP INC | 10,619 |
| SUN TZU CORP | 6,522 |
| SURFECT HLDGS INC | 15,996,256 |
| SUSHI TREND CO INC | 13,283 |
| 727 COMMUNICATIONS INC | 3 |
| STARWIN MEDIA HOLDINGS | 40,119 |
| SWISS MEDICA INC | 5 |
| SYMBOLLON PHARMA   CL A | 100 |
| TTC TECHNOLOGY CORP | 26,981,246 |
| TECH INTL LTD   COM NEW | 65,625 |
| TECHNICAL E SOLUTIONS | 10,000 |
| TWIN FACES ESAT ENTMT CP | 28,100 |
| FIGHT (THE) ZONE INC | 22,537,393 |
| THORNBURG MTG INC | 2 |
| TOTAL APPAREL GROUP INC | 1 |
| TRINITY MED GRP USA INC | 63,974 |
| TM MEDIA GROUP INC | 95,984 |
| TIANRONG BLDG MATL HLDGS | 6,544 |
| TORNADO GOLD INTL CORP | 104,143 |
| TOWER TECH INC     NEW | 261 |
| TRADESTAR RESOURCES CORP | 730 |
| TVG TECHNOLOGIES LTD ORD | 800 |
| TRAVELNSTORE INC CAL COM | 18,980 |
| TVMAX HOLDINGS INC | 1,248 |
| TELOVAX CORP | 8,000 |
| T W CHRISTIAN INC | 100 |
| TWL CORP | 1,195,568 |
| TXP CORP | 222,500 |
| UBUYHOLDINGS INC | 1,000 |
| CTN MEDIA GROUP INC | 39,660 |
| US DRY CLEANING CORP | 3,500 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| UDS GROUP INC | 14 |
| US GUARANTY OF AMERI INC | 50 |
| UNIVERSAL ICE BLAST | 5 |
| ULTIMATE SPORTS ENTMNT | 82 |
| US FARMS INC | 8,000 |
| ULTRA S PRDTS INTL   NEW | 3,205 |
| USTELEMATICS INC | 4,900 |
| UNIVERSAL TRAVEL GROUP | -32 |
| UNIVERCELL HLDGS INC | 3,002,185 |
| VISUAL FRONTIER INC | 2,000 |
| VENTURENET CAP GRP INC | 330,000 |
| VISION AIRSHIPS, INC. | 6,986 |
| WESTAMERICA CORP NEW | 150,300 |
| WEIDA COMMUNICATIONS INC | 8,339 |
| WI FI WIRELESS LTD | 442 |
| WASATCH PHARMACEUTICAL | 57,276 |
| WORLDWIDE HLDGS CORP | 213,993 |
| WESTWIND FINL SVCS | 163,790 |
| WORLD WIRELESS COMM INC | 638,257 |
| XECHEM INTL INC | 1,372,156 |
| E G CAP INC | 655 |
| YORA INTL INC | 1 |
| COMTEC INTL INC | 297,032 |
| ZIMMER CORP DEL | 66,960 |
| ZUMA BEACH ENTMT INC | 104,406 |
| ADVANCED MATLS GROUP INC | 5,000 |
| ARIS INDS INC | 82,512 |
| ADVANTA CORP DEL CLA .01 | 10,610 |
| ALL AMERI COFFEE BEV INC | 26,103 |
| AMERICARE HLTH SCAN INC | 489 |
| ASCONI CORP | 100 |
| ABSOLUTE FUTURE.COM | 434,287 |
| AMCORE FINANCIAL INC | 250,122 |
| ANTEX BIOLOGICS  COM NEW | 273,927 |
| AQUACELL TECHNOLOGES INC | 53,000 |
| ABLE LABORATORIES INC | 66 |
| ATMOSPHERIC GLOW TECH | 355,032 |
| AZTEC MINING CORP | 244,998 |
| AMERICAN PALLET LEASING | 3,200 |
| ADMIRALTY HLDG CO | 53,296 |
| ADVANTA CORP CL B | 26,574 |
| ALCARD CHEMICALS GR INC | 360,000 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
|---|---|
| AURORA OIL GAS CORP | 53,728 |
| ALLEGRO BIODIESEL CORP | 2 |
| AMERICAN CMNTY | 3,000 |
| AIR WTR INTERNATNL CORP | 9 |
| AVALON TECHNLGY GRP INC | 37,344 |
| ALERITAS CAPITAL CORP UT | 5,000 |
| ACCESS VERSALIGN INC | 43 |
| IMMOEAST AG | 135 |
| APHTON CORP        COM | 5,425 |
| BROOKE CORP KANSAS | 2,420 |
| BSI2000 INC | 1,658,065 |
| BIOMETRICS 2000 CORP | 9,072,137 |
| BBJ ENVIRONMNTL TECH INC | 25,300 |
| BANK FLA CORP NAPLES | 94,159 |
| BRUNTON VINEYARDS HLDGS | 200 |
| BEST HEALTH INC | 25,932 |
| COLONIAL BANCGROUP DEL | 41,975 |
| CT HLDG INC UTAH | 24,030 |
| C E C PROPERTIES INC DEL | 2,953 |
| COLUMBIA BANCORP OREGON | 57,621 |
| CALIF CSTL COMM PV $0.05 | -20,000 |
| CONTINENTAL INVT GA  NEW | 7,600 |
| CANARGO ENERGY CORP | 65,756 |
| CONSTELLATION 3D INC | 387,162 |
| CHELL GROUP CORP    COM | 569,068 |
| COLLABORATIVE FIN NWK GP | 217,200 |
| CLEAN SYS TECH GROUP | 60 |
| CELLCOM 1 CORP | 1,416 |
| CONSTAR INTL INC | -995,461 |
| CONTINENTAL BEVERAGE AND | 12,404 |
| CHINA EXPERT TECH INC | 3,614 |
| COBALIS CORP NEW | 12,000 |
| CEPTOR CORP | 165,606 |
| CLEARLY CDN BEVERAGE | 24 |
| CARMEL ENERGY INC | 150,000 |
| CONSUMERS FINL CORP | -150 |
| CHAMPION ENTRPRISES INC | 10,053 |
| CROSS CANYON ENERGY CORP | 10,000 |
| CRUISECAM INTERNATIONAL, | -1 |
| CIPRICO INC DEL | 40,240 |
| COMMODORE ENVMNTL SVCS | 8,124 |
| DOWNEY FINL CORP DEL COM | 53 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
| --- | ---: |
| DELTA FINANCIAL CORP COM | 390 |
| DALEIGH HLDGS CRP $.0152 | 290 |
| DIAMOND HITTS PROD INC | 170,455 |
| DELSOFT CONSULTING INC | 17,175 |
| DATA FORTRESS SYSTEMS GR | 2,550 |
| DIPPY FOODS | 82 |
| DOCUPORT INC DEL    COM | 300 |
| DUPONT DIRECT FINL HLDGS | 25,000 |
| DEXX CORP | 102 |
| DELEK RESOURCES, INC. | 2,296,321 |
| DAYTON SUPERIOR CORP | -3,547,441 |
| EARTH SCIENCES PV1CT | 3,775 |
| ENTROPIN INC COLO $1 | 105,800 |
| E NVIZION COMMNCTNS GRP | -240 |
| ENESCO GROUP INC | 8,644 |
| EVISION INTL INC | 69,408 |
| ENTRADE INC      COM | 5,516 |
| ENTRADA NETWORKS INC COM | 19 |
| EC POWER INC DEL    COM | 10,100 |
| EMAK WORLDWIDE INC | 53,363 |
| EXIM INTERNET CROUP INC | 805,240 |
| ECO2 PLASTICS INC | 63,366 |
| ESCROW SMURFIT-STONE | -75 |
| ESCROW MERITOR SAVINGS | 22 |
| ESC XEDAR CORP | 116 |
| ESCEOW PRESIDENT CASINOS | 16 |
| ESC OPENLANE INC COMMON | 5 |
| FCS LABS INC ARIZONA | 20,625 |
| FOCUS ENHANCEMENT INC | 361,427 |
| FIRST CHESAPEAKE FINL CP | 31,130 |
| FOUNTAIN P BOAT INDS NEW | 1,890 |
| FINOVA GROUP INC | 500 |
| FEDERAL MOGUL CORP | 8 |
| FEDL RESOURCES CORP | 34,393 |
| FORTUNE NAT RES CORP | 4,850 |
| FIRST AGATE CAPITAL CORP | 5,400 |
| FILM & MUSIC ENTMT INC | 111,960 |
| FAIRPOINT COMMUNICATIONS | -2,529,562 |
| FOAMEX INTL INC | 29,104 |
| FEDDERS CORPORATION | 13,225 |
| ESCROW GM CORP SR | -90 |
| GLOBALNET CORP | 9,302,564 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| GRANDETEL TECHS INC  COM | 13,105 |
| GB HLDGS INC DEL    COM | 294 |
| GENESIS WORLDWIDE INC | 800 |
| GREENLAND CORPORATION | 138,481 |
| GENEVA STEEL HLDGS CORP | 428,367 |
| GREAT WESTERN LAND AND | 163,320 |
| GLOBAL NETWK INC | 1,975 |
| HOMEBANC CORP | 6,121 |
| GALLOWAY ENERGY INC | 15,000 |
| GLOBAL MATRECHS INC | 5,070 |
| GALEA LIFE SCIENCES INC | 6,642 |
| GRAND TOYS INTL LTD-ADR | 3,152 |
| GSI SECURITIZATION INC | 7,500 |
| GREEN BRIDGE TECHNOLOGY | -498 |
| GOTTSCHALKS INC    COM | -461,822 |
| HOME SOLUTIONS AMER INC | -4,260 |
| HAYES LEMMERZ INTL INC | -700,956 |
| H QUOTIENT INC | 28,431 |
| HINES HORTICULTURE INC | 7,572 |
| HOMEBANC CORP GA | 14,913 |
| HEALTHTRAC INC | 1,248,082 |
| HIENERGY TECHS INC DEL | 421,305 |
| HYDROGEN PWR INC | 13 |
| INDYMAC BANCORP INC | 6,939 |
| INTL DIGITAL TECH INC | 55,368 |
| INDEPENDENT ENGY H SPADR | 300 |
| ISCO INTL INC DEL    COM | 328,030 |
| IRVINE COLLEGE RESTRICTD | 113 |
| ID-CONFIRM INC. | 7,917 |
| IWORLD PROJECTS AND | 2 |
| INNOVATIVE BEV GP INC | -100 |
| ICARBON CORP | 590,452 |
| INFINITE HLDINGS GRP INC | 279,920 |
| INTL FUEL TECHN XPN | -160 |
| ILINC COMMUNCATIONS INC | -1 |
| JAVO BEVERAGE INC | 78,900 |
| KITTY HAWK INC | 13,189 |
| KRIFTER HOLDINGS INC | 83,400 |
| LINDATECH INC | 882 |
| LARGE SCALE BIOLOGY CORP | 12,876 |
| LIFE SCIENCES INCORP | 11,634 |
| MIDWEST BANC HLDGS INC | 1,044 |

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| MOTOR CARS AUTO GRP INC | 718,160 |
| MESA AIR GROUP INC | -8,531,707 |
| MB TECH INC | 1,801,511 |
| MARGATE INDS INC COM NEW | 800 |
| MARINE SHUTT OPERATIONS | 72,010 |
| MIRACOR DIAGNOSTICS INC | 55,219 |
| MYRIENT INC | 623,196 |
| METAWAVE COMMUNICTN CORP | 1,087,523 |
| MPTV INC | 74,000 |
| MAXUS TECH CORP | 759,719 |
| MARINAS INTL INC | 15,002 |
| LE BON TABLE BRAND FOODS | 10,018 |
| MPC CORPORATION | 104,417 |
| MAGNA ENTMT CORP | 3,313 |
| MERIDIAN NTL $0.375CVPRB | 2,171 |
| NORTHFIELD LABS INC | 2,670 |
| NET VOICE TECHS CORP COM | 15,100 |
| NETLIST CORP | 15 |
| NEW YORK FILM WORKS INC | 1,835 |
| NOVA BIOGENETICS INC | 17,236 |
| NEWMARKET LATIN AMER INC | 350,000 |
| NEXCEN BRANDS INC | 1,329 |
| NEENAH ENTERPRISES INC | 14,816 |
| NAVSTAR TECHNOLOGIES INC | -212 |
| ORLEANS HOMEBUILDERS INC | 562 |
| ORFA CORP AMER $2 PFD  B | 23,200 |
| PAULA FINANCIAL CAL  COM | 7,682 |
| POWER MED INTERVENTIONS | -34 |
| PROLONG INTL CP PV$0.001 | 133,246 |
| PAN WORLD MINERALS INTL | 71 |
| POLAR MOLECULAR HLDG COR | 991,609 |
| PETROCORP INC ESCROW | 1,039,400 |
| PARTICLE DRLLNG TECH INC | 238,594 |
| PENGE CORP. | 478,300 |
| PACIFIC ENERGY RESOURCES | -2,000 |
| PHANTOM ENTERTAINMENT | 76,002 |
| PAIVIS, CORP. | 5,666,385 |
| PAN OCEAN ENERGY CL B | 16,800 |
| QUAKER FABRIC CORP NEW | 584 |
| REPUBLIC RES INC NEV COM | 70,973 |
| ROYAL SPRING WATER, INC. | 41,269 |
| ROCKIT INC COM | 50,050 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| SCO GROUP INC | 2,277 |
| SYSTEM SOFTWARE ASSN NEW | 3,000 |
| SALESREPCENTRAL.COM INC | 196,350 |
| SCORE ONE INC | 58,790 |
| SURECARE INC | -49,900 |
| SIRVA INC | -3,226,640 |
| SUN SPORTS & ENTMT | 103,270 |
| SECURE SOLUTIONS HLDGS | 82,476 |
| STAR NORTH ENVIRONMENTAL | 3 |
| SUNRISE BROADBAND GROUP | 121,500 |
| SOY SLIM CP RESTRICTED | 25,932 |
| STAMPEDE WORLDWIDE INC | 1,051 |
| SILCON GRAPHICS INC | -10,000 |
| SFG FINANCIAL CORP | 53 |
| SOLSTICE RESORTS INC | 11,877 |
| SOLARGY SYSTEMS INC | 1,700 |
| SEEC INC COM ESCROW | -169 |
| SKOLNIKS INC CNV PR A | -2 |
| TIDALWAVE HOLDINGS INC | 55,140 |
| T I S MORTGAGE INVSMT CO | 41,120 |
| TAPISTRON INTL INC | 1,909,149 |
| TVI CORPORATION    NEW | 38,805 |
| TRANS GLOBAL SVC INC NEW | 20,333 |
| TENGTU INTL CORP | 91,800 |
| TARRAGON CORP | 11,116 |
| TRINITY ENERGY RES INC | 347 |
| TURNSTONE SYSTEMS INC | 640 |
| 2-INFINITY INC COLO  COM | 68,112 |
| TCOM VENTURES CORP | 174,601 |
| TREASURY INTL INC | 82 |
| TUBE MEDIA CORP THE | 109,515 |
| TAC ACQUISITION CORP | 5,000 |
| TRIUMPH COMM CORP | 18,000 |
| TETON ENERGY CORP | 25,108 |
| TELZUIT MED TECH INC | 13,844 |
| 360 GLOBAL WINE CO NEW | 50 |
| TESLA VISION CORP | -1,221 |
| U S HOMES & PPTYS INC | 20 |
| U S WIRELESS DATA  A NEW | 14,397 |
| U.S. ENERGY SYS INC DEL | 1,000 |
| UNICOMP INC $0.01COM NEW | 47,270 |
| UNIVERSAL ACCESS GLOBAL | 72,686 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| UPGRADE INTL CORP NEW | 3,742 |
| UNIVERSAL EXPRESS INC | 3,917,190 |
| UBUYHOMES.COM INC   COM | 4,976 |
| UNITY ONE CAP INC RSTD | 1,562 |
| UNIVERL PROPTY DEVLP | 416,802 |
| WICKES INC | 54,908 |
| WHX CORPORATION | 2 |
| VALLEY MEDIA INC    COM | 900 |
| VIZACOM INC | 14,310 |
| VIRAGEN INC | 23,418 |
| VERTIGO THEME PARKS INC | 47 |
| VIRAGEN INC | 9,000 |
| VEGAS EQUTY INTRNANL | 170 |
| XYBERNAUT CORP | 6,100 |
| XCELARATOR MARKETING INC | 50 |
| ZYMETX INC DELAWARE  COM | 66,376 |
| WT04 11AMERICAN MOLD | 30,300 |
| WT04 11AMERICAN MOLD | 200 |
| WT03 13 POWIN CORPORATIN | 3,100 |
| WT03 13 POWIN CORP SER B | 3,100 |
| WT02 12 OMAGINE INC | -119 |
| WT12 13 OMAGINE INC $5.0 | -119 |
| EQUUS GAMING CO LP UNIT | 200 |
| ZARA TRADING INC | 495,000 |
| 0915988 B C LTD | 150 |
| WT07 14ROJANA 3.334 | 300 |
| DINE SAB DE CV | 165 |
| ESPIRITO SANTO FINL GROU | 24 |
| PEGATRON CORP SHS | 161 |
| PT BANK TABUNGAN NEGARA | 440 |
| CELESTIAL ASIA SECURITIE | 120 |
| WORKPLACE COMPLIANCE INC | 22 |
| WARNING MGMT SVCS | 427,362 |
| WHATTUP INC | 1,131 |
| WIRELESS FRONTIER INTRNT | 19,506 |
| WINDOW ROCK CAPITAL HLG | 408,000 |
| ADVANCED BIOPHOTONICS | 180,000 |
| ABLAZE TECHNOLOGIES, | 59,057 |
| ANTHRACITE CAPITAL INC | 836 |
| ANDOVER ENERGY HLDGS INC | 304 |
| ALLIED DEFENSE GROUP INC | 176 |
| AUTO DATA NETWORK INC | 1,180,563 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
|---|---|
| ADVNCED OPTICS ELECTRNCS | 86,733,018 |
| AUTO UNDERWRITERS AMER | 10 |
| AFFINITY TECH GP INC | 102,700 |
| AEROFOAM METALS INC | 79,218 |
| U S AGGREGATES INC   COM | 117,602 |
| ADVANCED GROWING | 1,513,616 |
| ARCHIVALCD INC | -70 |
| AMS HOMECARE INC | 120 |
| AMER HOME MORTGAGE INVES | 19,299 |
| AMER HOME MORTGAGE INVES | 4,041 |
| ASKMENOW INC | 1,248,964 |
| ALACER GOLD CORPS | 2 |
| ATLANTIC CENTRAL ENTP | 20 |
| AMERICAN LIFE HLDG CO IN | 1 |
| ALPINE MANGEMT SYSTM INC | 1,950 |
| AMERICAN GREEN GROUP INC | 12,929,612 |
| AMERICAN MTGE ACCEPT SBI | 1 |
| AMERITECH INTL CORP. | 15,001 |
| AMWEST INS GROUP 1CT DEL | 464,666 |
| ANC RENTAL CORP DEL  COM | 272,265 |
| AVONDALE RES CORP | 17,000 |
| ANESIVA, INC. | 9,000 |
| AUTOCO.COM INC | 100 |
| AAMPRO GROUP INC | 207 |
| AMN PHONEMETER CRP A | 144,540 |
| APPLE RUSH CO INC (NEW) | 1 |
| ADVANCED PWRLNE TECH INC | 28,890 |
| AURIGA LABORATORIES INC | 1,020,860 |
| ARTFEST INTERNATIONAL, | 14,901,776 |
| ASIA TELECOM LTD | 13,565,943 |
| ATTITUDE DRINKS INC  NEW | 73 |
| AMERICAN UNITY | 60,062 |
| AVICENA GROUP INC | 84,400 |
| AV1 GROUP, INC. NEW | 397,906 |
| ALL WORLD RESOURCES CORP | -503 |
| BRITISH AMERCIAN TOBACCO | 90 |
| BANCROFT URANIUM INC. | 1,324,250 |
| BEICANG IRON AND STEEL, | 960,993 |
| BENTLEY SPORTS INC | 149,000 |
| BEACH FST NATL BANCSHS | 4,600 |
| BORDERS GROUP INC   COM | 100 |
| BIGHUB.COM INC     COM | 419,296 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| CANNONDALE CORP | 2,900 |
| BLINK LOGIC INC | 81,217 |
| BRILLIANT TECHNGIES CORP | 27,400 |
| BIOLIFE REMEDIES INC | 392 |
| BRANDED MEDIA CORP | 23,825 |
| BMJ MEDICAL MGMT | 2,440 |
| BROADSPOT WIRELESS INC | 5 |
| WT10 12BIOPURE | 2,000 |
| BIOPURE CORP CL A | 11,238 |
| BRAINTECH INC NEW | 345,720 |
| BANKER'S STORE INC | 1,000 |
| BLUE EARTH REFINERIES | 6,951 |
| SCHLOTZSKYS INC | 9,230 |
| BASIN WTR INC | 60,021 |
| CHINA OVERSEAS LAND &INV | 20 |
| CARIBBEAN HLDGS INTL FLA | 1,565 |
| CAL-BAY INTL INC | 140 |
| CAPITAL CORP OF THE WEST | 450 |
| CIRCUIT CITY STORES INC | 118,818 |
| CASCADIA INVESTMENTS INC | 10,066 |
| CENTRAL MINERA CORP  COM | 813,410 |
| CONVERGENCE ETHANOL INC | 500 |
| CENTURY INDS NEV PV$0.01 | 58,078 |
| CENTURY GROUP INC | -5 |
| CONSOL FREIGHTWAYS CORP | 15,313 |
| CHINA GOLD CORP | 3,000 |
| CABO GROUP LTD | 27,925 |
| CONGOLEUM CORP NEW A | -293,100 |
| CHEMOKINE THERAPEUTICS | 3,151,030 |
| CJT FINL INC COMMON | 7,586 |
| CYBERKEY SOLUTIONS INC | 5,837,622 |
| CLAIRE TECHNOLOGIES NEV | 2,125 |
| CLIFF ENGLE LTD  COM NEW | 4,000 |
| COMDIAL CORP | 33 |
| COMM ENERGY GROUP INC | 10,663 |
| CHINA MULANS NANO TECH | 5,586 |
| COMPAL ELECTRONICS GDR | 44 |
| CITYMAIN ST TECH GR HLDG | 23,725 |
| CONCORDIS GROUP INC | 36 |
| CODE ALARM INC COM | 5,343 |
| CHAMPION TECHNOLOGY HLDG | 416 |
| CHAMPION PARTS INC | 1,700 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| CERRO RESOURCES NL | 5,000 |
| CRYOCON INC UTAH    COM | 11,435 |
| COMM SYNERGY TECH INC | 1,543,200 |
| COATTEC INDUSTRIES INC | 8,995,400 |
| SINOTECH ENERGY LTD ADR | 307,468 |
| CHINA TNRN ORGNC FOOD | 3 |
| CITYVIEW CORPORATION LTD | 10 |
| CLEARVISION INTERNTNL | 5,185 |
| CELESTIAL VENTURES NEW | -40 |
| CHINA VITUP HEALTH CARE | 1 |
| COLORADO WYO RESV CO WYO | 27,975 |
| CROSS ATLANTIC | 54,024,444 |
| CYTOGENIX INC | 357,677 |
| WT04 12CYALUM TECH HLD | 479,217 |
| CYOP SYSTEMS INTL INC | 940,065 |
| CYBERECORD INC    COM | 45 |
| CANARY RESOURCES INC | 528,481 |
| DATATREND SERVICES INC | 871 |
| DISTINCTIVE DEVICES INC | 27,721 |
| DECORA INDS INC  COM NEW | 1,500 |
| DEGA TECHNOLOGY INC | 2,500 |
| DISTRIBUTED ENERGY SYS | 67,943 |
| DEFENSE TECHN SYS INC | 1,001,183 |
| DIGITCOM I VIDEO NETWK | 79,648 |
| DIGITALHONGKONG.COM | 6 |
| SOFTLOCK COM | 3,485 |
| DEALERADVANCE INC | 112,276,284 |
| DELSECUR CORP    COM | -720 |
| DUALSTAR TECHNOLOGIES | 1,158,265 |
| DELIVERY TECH SOLUTIONS, | 1 |
| DVRSFD OIL GAS HLDGS | 10,500 |
| DVI INC PV $0.005   DEL | 439,433 |
| D W I CORP    COM | 1 |
| DYNAMIC MEDIA INC | 50 |
| EAGER TECHNOLOGY INC COM | 387,615 |
| ENVIT CAPITAL GROUP INC | 533 |
| ENCOMPASS HOLDINGS INC | 800,002 |
| ENZYME ENVRNTL SOLTS INC | 1,738,805 |
| ENERGY AND ASSET TECH IN | 70,000 |
| EXCELLENCY INVEST REALTY | 12,900 |
| ELEC CAR CO INC | 15,557,288 |
| ELSINORE CORP NEW | 2 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
|------|---------:|
| EASYMED SERVICES INC SHS | 61 |
| ENCOUNTER TECHNOLOGIES | 1,157 |
| ENERNORTH INDS INC | 16,000 |
| ENVIRONMENTAL PWR CORP | 10,570 |
| EPWORLD INTL INC    DEL | 181,837 |
| EQUITABLE MNG CORP | 855,884 |
| EQUIPMENT AND SYS ENGR | 279,247 |
| ENHANCED SVCS CO COM NEW | 24,222 |
| EUROTECH LTD (NEW) | 66,012 |
| EVERGOOD PRODUCTS CORP | 5,125 |
| ENVIRONMTL OIL PROCSNG T | -4,260 |
| ENVIRONMTL OIL PROCSNG T | 4,260 |
| ENDOVASC INC NEV | 27,425 |
| EWORLD COMPANIES INC COM | 37,024,258 |
| EXPO HLDG INC | 4,485,900 |
| EYI INDUSTRIES INC | 2,247,845 |
| FRANKLIN BANK CORP | 650 |
| FIRE MOUNTAIN BEVERE CO | 2,837 |
| FIRST CDN AMERN INVT LTD | 50 |
| FAIRCHILD CORP CL A | 105,000 |
| FORTUNE CRD AND INS SVCS | 613,955 |
| FORTRESS FINANCL GRP INC | 52,372,802 |
| RENAISSANCE GOLF PRD NEW | 24,049 |
| FRANKLIN MINING, INC. | 33,583 |
| FIRST NTL ENTMNT CP COLO | 10,000 |
| FIRSTPLUS FINCL GP INC | 120 |
| FOREST RESOURCES MGT | 67 |
| FIBERTOWER CORP | 2 |
| FUTURE NOW GROUP INC | 998,730 |
| FAR VISTA INTERACTIVE | 115 |
| FIRST WESTERN | 50 |
| GA EXPRESS INC | 2,687 |
| GOLDEN APPLE OIL AND GAS | 55,853 |
| GALAXY ENERGY CORP | 148,500 |
| GLOBAL DIAMOND EXCHANGE | 26,941,513 |
| GLOBAL FGHT INTEGRATORS | 62 |
| GLOBUS WIRELESS LTD | 10,000 |
| GAMMACAN INTL INC. | 1,956,014 |
| GREEN CAPITAL GROUP INC | 100 |
| GOLDMARK INDS INC | 10,682 |
| GLOBAL DEV AND | 67,909 |
| GOLD ENTMT GROUP INC | 3,802,009 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| GEOALERT INC NEW | 9,500 |
| GLOBAL ENERGY RES INC | 3 |
| GENIUS TECHNOLOGIES INC | 52,125 |
| GULFTEX DRILLING INC COM | -272 |
| GREEN GLOBE | 5,051 |
| GLOBL GATEWAY MDIA AND | 2,137,626 |
| GAMING TRANSACTIONS INC | 73,000 |
| MCHENRY METALS GOLF CORP | 10,000 |
| GLASSMASTER CO PV$0 03 | 1 |
| GOLDEN ALLIANCE | 5 |
| MAGIC LANTERN GROUP INC | 278,554 |
| WT07 16GENERAL MOTORS CO | -7 |
| WT07 19GENERAL MOTORS CO | -7 |
| GOLDEN OIL CO 1CENT  NEW | 70 |
| WORLDWIDE GOLF RES INC | 3,563 |
| GOIP GLOBAL INC | 1 |
| ROADHOUSE GRILL INC COM | 10,240 |
| GREYFIELD CAPITAL INC | 6,590,849 |
| GREENSTONE HOLDINGS INC | 5,000 |
| GO SOLAR USA INC | 6,000 |
| GT LEGEND AUTOMOTE HOLD | 18,091,864 |
| GLOBAL TECH LTD CL A | 64,241,597 |
| GLOBAL WTR TECHNOLOGIES | 7 |
| GATEWAY ACCESS SLTNS INC | 45,500 |
| BPO MGMT SERVICES INC | 18,626 |
| HEALTH SCIENCES GROUP | 43,749,327 |
| ENER1 INC | -4,283 |
| INTERNET HOLDRS DEP RCPT | 52 |
| HIP INTERACTIVE CORP COM | 2,054,000 |
| HI RISE RECYCLING SYS | 193,150 |
| HLM DESIGN INC     COM | 51 |
| HOMELAND HLDG CORP   NEW | 59,454 |
| HEILIG MEYERS CO    COM | 502,303 |
| HEATHROW NATURAL FOOD | 2,780,027 |
| HEALTHSONIX INC | 90,291 |
| HARD TO TREAT DISEASE IN | 18,804,564 |
| HISPANIC TELEVSN NETWORK | 35,000 |
| HUDSON HOTELS CP COM NEW | 3,733 |
| HAWK PROTECTION SYSTEMS | 196,677 |
| HOTELWORKS.COM INC | 32,554 |
| HEXA ONE, INC. | 200 |
| HAYDEN HALL INC | 1 |

## B. 13 Shares of Stock

| Name | Quantity |
|---|---|
| INDEPNDENCE BREWING | 28,000 |
| INMUEBLES CARSO SAB DE C | 6 |
| INFOCAST CORP | 88,365 |
| IFSA STRONGMAN INC | 14 |
| IFX CORP | 38 |
| IGLUE, INC. (NEW) | -3 |
| IGLUE, INC. (NEW) | 3 |
| INGEN TECHNOLOGIES INC | 10 |
| IMAGE GLOBE SOLUTNS  NEW | 200,883 |
| INTERNET INFRASTRUCTURE | -57 |
| INTERLINK GLOBAL CORP | 1,025 |
| INFINITY MEDCL GROUP INC | 1,213,755 |
| IMAGEXPRES CORP | 75,987,582 |
| INTERNAL CONSID COMP INC | 310,688 |
| INDIE RANCH MEDIA INC | 150,025 |
| INDEPENDENT NEWS AND MED | 4 |
| INTERPHARM HLDGS INC | 20 |
| IPIX CORP | 28,854 |
| ITA HOLDINGS, INC. | 69,381 |
| INTL T BRD $100 | 63 |
| INTREPID TECH RESRS INC | 936 |
| INVESTIGATIVE SVCS AGYS | 79,009 |
| INTERVISUAL BOOKS A VTG | 20,905 |
| INVESTCO CORP | 27,116 |
| IVIVI TECHNOLOGIES INC | 50,600 |
| JORDAN KANE FLOOR | 66 |
| JMAR TECHS DEL PV $0.01 | 392,329 |
| JUNIPER GROUP INC | 4,270,551 |
| KOALA CORP | 102,617 |
| KELLSTROM INDS INC  COM | 490 |
| KHD HUMBOLDLT WEDAG | 5 |
| CHROMOCURE INC | 29,166,368 |
| KLEGG ELECTRONICS INC | 5,947 |
| KUSHNER LOCKE NEW | 133,249 |
| KNIGHT INDS INC DEL | 159,000 |
| KNOCKOUT HOLDINGS INC | 20,000 |
| KOLOR FUSION INTL INC | 9,200 |
| KORE NUTRITION INC | 8,935 |
| KSW INDS INC | 4,279,442 |
| KUALA HEALTHCARE | 457 |
| KUHLMAN CO INC | 108,619 |
| KVAERNER ASA SHS | 1 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
|------|---------:|
| KAZAKHTELECOM ADR REGS | 10 |
| LEVEL BEST GOLF INC | 241,455 |
| LEADER MINING INTL INC | 11,850 |
| LEHMAN BROS CAP TRUST IV | 996 |
| LEHMAN BROTHERS HOLDINGS | 700 |
| LEFT BEHIND GAMES INC. | 1,866,301 |
| LIFEPOINT INC | 262,450 |
| LIFESTREAM TECHNOLOGIES | 5,680,445 |
| L INTL COMPUTERS INC | 928,936 |
| GREENE CONCEPTS INC | 1 |
| GREENE CONCEPTS INC | 1 |
| LINKED MEDIA GROUP INC | 89 |
| LAIDLAW ENERGY GROUP INC | 55,708 |
| LANGUAGE 2 LANGUAGE | 19 |
| LINK ENERGY LLC | 136,764 |
| LONE STAR INTL ENERGY | 68,121 |
| LEASESMART INC | 6,500,146 |
| LODESTAR MINERALS LTD, N | 7 |
| LTV CORP NEW      COM | 4,531 |
| LTWC CORP | 22,156 |
| MAISONETTE INTL | 7,298,920 |
| MAXICRE H P NEW NEW$0.01 | 12,960 |
| MULTICORP INTL INC SHS | 30,966 |
| MEDGROUP INC CALIF   NEW | 130,720 |
| MODERN ENERGY CORPORATN | 3,141,901 |
| MIRACLE ENTMT INC | 122 |
| MINERA FRISCO SAB DE CV | 6 |
| MAGELLAN ENERGY LTD | 2,268,612 |
| ALTERRA POWER CORP | -50 |
| MARINE GROWTH VENTURES | 700 |
| MICROGENIX MFG INC | 12,502 |
| MIDGARDXXI INC | 34,986 |
| MOTIVNATION INC | 50 |
| MOD PAC CORP      CL B | 19 |
| INNOVACOM INC      COM | 3,000 |
| MARC PHARMACEUTICALS INC | 910,226 |
| MEDICAL STAFFING NETWORK | 11,650 |
| MIND TECHNOLOGIES, INC. | 169,785 |
| MOTORS LIQ CO GUC TR | -2 |
| MELTRONIX INC | 756,167 |
| MY VINTAGE BABY INC | 598,042 |
| MOVIE GALLERY INC | 1,761 |

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| NAN HAI CORP LTD | 15,756 |
| NORTH AMERCN SCIENTF INC | 19,541 |
| NATURAL GOLF CORP | 32,130 |
| NOVA BIOSOURCE FUELS INC | 82,030 |
| NUTRIPURE BEVRGS INC NEW | 9,740,702 |
| NCT GROUP INC | 839,956 |
| NETWORK HLDGS INTL | 400,655 |
| NEW HORIZON GROUP INC | 7,323 |
| NATL INSTITUTE SCHL AND | 90,012 |
| NEW LIFE SOLUTIONS INC | 500 |
| NMC INC | 43,854 |
| NATIONAL MEDIA HLD$0.001 | 6,677,098 |
| NMI GROUP INC | 90,404 |
| NORAM GAMING & ENT | 1,042,996 |
| NEUROLOGIX INC | 2,350 |
| NATIONAL STORM MGMT INC | 46,670 |
| NATIONAL STEEL CORP CL B | 500 |
| NATL TEL INFORMATN NTWRK | 15,000 |
| NUMOBILE INC | 1,711,872 |
| NEWGEN TECHNOLOGIES INC | 612,409 |
| NW TECH CAPITAL INC | 12,109,524 |
| NEXUS GROUP INTL INC COM | 2,000 |
| NEXPRISE INC | 5,188 |
| NUTRITION 21 INC    COM | 46,973 |
| ORBIT DROP INC | 8,993 |
| OKLAHOMA ENERGY CORP  OK | 254,728 |
| OLDWEBSITES COM INC | 500 |
| OPTIGENEX INC SHS | 177 |
| ARROWHEAD GOLD CORP | 16 |
| ONE VOICE TECHNO INC | 54,390 |
| ONEWORLD SYS INC NEW | 40 |
| OXYGENETICS INC COM   Z | -1,306 |
| PEOPLES COMMUNITY BANCRP | 6,135 |
| PRINCIPAL CAPTL GRP INC | 1 |
| PERFRMNCE HELTH TECHNLGS | 155,960 |
| PGI ENERGY, INC. | 154,682 |
| PALM HARBOR HOMES INC | 15,733 |
| PHARMACOM BIOVET INC | 100,508,524 |
| PLANET HLLYWD INTL A NEW | 760 |
| PRIME AIR INC NEVADA COM | 300,927 |
| PREMIER INFORMATION MGMT | 150 |
| POLARIS INTL HOLDINGS | 1,128 |

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| PREMIER INVT PROPERTIES | 6,398 |
| POCKETOP CORP | 308,077 |
| OPEN PLAN SYS INC | 271,046 |
| PLATINA ENERGY GROUP | 330,314 |
| PHARM CONTROL LTD | 457,221 |
| PEOPLELINE TELECOM INC | 11 |
| PREVENTCO INC COMM | 11,209 |
| PRIVATE BRANDS INC | 100 |
| PROTEK COMMUNICATIONS | 1,000 |
| PROTERION CORP | 707,400 |
| PROTEK CAPITAL INC | 55,454 |
| PS MGMT HLDGS INC | 2 |
| PROFESSIONAL SVCS NTWK | 510,844 |
| PURESPECTRUM INC | 400,000 |
| PEGASUS TEL, INC. | 10,589,714 |
| PENN TRAFFIC CO NEW | 151,189 |
| PETRO AMERICA CORP | 1,415 |
| PROVISION OPER SYS INC | 170,233 |
| PAYCHEST, INC. | 3,835,315 |
| QUINTEK TECHNOLOGIES INC | 437,561 |
| RANGER CANYON ENERGY INC | 1 |
| RYMER FOODS PV 4CTS | 15,258 |
| REMINGTON FOX   NEW NEW | 1,519 |
| RAHAXI INC | 262,580 |
| RONSON CORP NEW     COM | 761 |
| ROVAC CORP COM | 1,275,998 |
| ROWE COMPANIES | 209,140 |
| ROTARY POWER INTL INC | 29,840 |
| REP RETAIL E PROMATION | 1,666 |
| REALITY RACING, INC. | 481,600 |
| RATEL GROUP LTD | 111 |
| R TEC HLDG INC | 966,495 |
| RHYTHMS NETCONNECTIONS | 4,650 |
| REVENGE DESIGNS INC | 3,205,804 |
| RXBAZAAR INC | 39,959 |
| ROYAL ALLIANCE VENTURES | -1 |
| RASER TECHNOLOGIES INC | 21,500 |
| SARS CORP | 2,000,006 |
| SECURITY BK CORP | 2 |
| SONICBLUE INC DEL    COM | 209,779 |
| SUNBURST ALLIANCE INC | 41,105 |
| STEM CELL INNOVATIONS, | 640,597 |

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| SECURITY ASSET CAP CORP | 4,116,511 |
| SEILON INC | 879 |
| SEQUEL TECHNOLOGY CORP | 533,118 |
| SIGMA GLOBAL CORP | 5 |
| STONEPATH GROUP INC | 100 |
| SHIMING US INC | 12,800 |
| SHELLS SEAFOOD RESTS | 30,766 |
| SHOE PAVILION | 29,886 |
| STAMFORD INDUSTRL GRP | 215 |
| SICKBAY HEALTH MEDIA INC | 20,950 |
| SKYBRIDGE TECHNLGY GRP | 1,170,660 |
| SILK ROAD ENTERTAINMENT | 4 |
| SK REALTY VENTURES INC | 3 |
| SKY440 INC | 12,744,000 |
| SOLAR 18 CORPORTN | 101 |
| WT12 11 SMART MOVE INC | 400 |
| SMAVE SOLUTIONS INC | 711 |
| SUN MOTOR INTERNATIONAL, | 3,200 |
| SINO FOREST CORP    COM | -244 |
| SINO-I TECH LTD | 10,000 |
| SONORAN ENERGY INC | 15,000 |
| SUNRISE CONSULTG GRP INC | 36,254,651 |
| SENTEX SENSING TECH INC | 5,000 |
| SOLAR PARK INITIATVE INC | 1,400 |
| SQUR INN BDG HTLS MGT | 10 |
| SINO REAL PPTY DEV CORP | 236 |
| SOLAR SATELLITE COMM | 50,000 |
| SUNSTYLE CORP | 90 |
| SHOT SPIRITS CORP NEW | 1,639,184 |
| SURE TRACE SEC CORP | 123 |
| ST BARBARA LTD | 6 |
| SEERTECH CORP | 8,787 |
| SAINT JAMES CO NORTH | 550 |
| STARTRONIX INTL  COM NEW | 150 |
| STRAIGHT UP BRANDS INC | 9,601 |
| STRUCTURES USA INC | 67,250 |
| SUN TIMES MEDIA GROUP | 5,300 |
| SUVANZA | 1 |
| SAVIOR ENERGY CORP | 3 |
| 727 COMMUNICATIONS INC | 299 |
| SOFTWARE HOLDRS DEP RCPT | 75 |
| TERMINAL APPLICATNS GRP | 16,655 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
|------|---------:|
| TAMALPAIS BANCORP | 1,684 |
| TELCOBLUE INC | 15,495 |
| TRUSTCASH HOLDINGS INC | 16,984,779 |
| TRIPLE CROWN MEDIA INC | 237,878 |
| TELEVIDEO INC | 58,626 |
| TERAFORCE TECH CORP | 470,332 |
| TEAM FINANCIAL INC | 1 |
| TASTY FRIES INC  COM | 118,232 |
| TGC VENTURES INTRNTNL | -1,536 |
| THINKPATH INC | 18 |
| THRESHER INDUSTRIES INC | 5,092 |
| THERMO VIEW INDS INC NEW | 47,188 |
| TRIAD INNOVATIONS INC | 20 |
| TASKER PRODUCTS CORP | 162,870 |
| TELEDIGITAL INC | 70,279 |
| TAMRON CO 7740 | 10 |
| TRANSMERIDIAN EXPLRN INC | 138,380 |
| TECTONIC NETWORK, INC. | 331 |
| TRUE PRODUCT ID INC | 91 |
| TAPESTRY | 460 |
| TRADEQUEST | 426,683 |
| TRACKER CORP AMER   COM | 176,600 |
| TRICO MARINE SVCS INC | 115 |
| TRIUMPH APPAREL CORP | 249,785 |
| TREASURY METALS INC SHS | 1 |
| THERMO TECH TECHNOLOGIES | 30,333 |
| TWO WAY TV US INC | 714,743 |
| UBL INTERACTIVE, INC. | -20 |
| UBA TECH INC | 1,476 |
| UCBH HLDGS INC NEW | 33,566 |
| UNIVERSAL ENTERTAINMENT | 1 |
| UNIVERSAL GOLD MINING | -139,752 |
| UNIVERSAL GOLD MINING | 141,750 |
| UNIGLOBE.COM INC CL B | 8,100 |
| UMEMBER.COM INC    COM | 337 |
| UNIDYN CORP        COM | 271,280 |
| TRITENT INT'L | 3,642 |
| US BIOTEC INC NEW COM | 2,735 |
| US LIQUIDS INC | 185,094 |
| UNITED STAT OIL GAS CORP | 178,950 |
| USA RECYCLING | -309 |
| USA RECYCLING | 309 |

## B. 13 Shares of Stock

| Name | Quantity |
|------|----------|
| USTMAN TECHNOLOGIES INC | 172,400 |
| US WIND FARMING INC | 112 |
| UNITED E AND P, INC. | 255 |
| UNITED E AND P, INC. | 10,946 |
| UTILITIES HLDRS DEP RCPT | 50 |
| VANDERBILT GOLD CORP | 4,770 |
| V3 GLOBAL INC | 5,000 |
| VIPR INDUSTRIES INC . | 574 |
| VEIN ASSOC OF AMERICA, | 118,938 |
| VINEYARD NATIONAL | 71,248 |
| CONTINENTAL ORINCO CO | 63,997 |
| VERSACOM INTL INC    NEW | 39,511 |
| VRDT CORP | -710 |
| VRDT CORP | 1,710 |
| VERSO TECHNOLOGIES INC | 1,158,033 |
| VERSADIAL INC | 302 |
| VISUAL CYBERNETICS   NEW | 484 |
| VIYYA TECHNOLOGIES INC | 130,000 |
| W HOLDING COMPANY INC | 200 |
| WORLDTEX INC | 11 |
| WORLD ENTMT CONCEPTS INC | 339,345 |
| WORLDWD ENGY MNUFACT INC | 120,097 |
| WE R YOU CORP | -18 |
| WE R YOU CORP | 18 |
| WELLS FARGO & COMPANY | 9 |
| WGI HOLDINGS INC | 173 |
| WORLD HOCKEY ASSCTN CORP | 12,532 |
| WATERLINK INC      COM | 3,030 |
| WIRELESS AGE COMMUNCTNS | 5,502 |
| WELLSTAR INTERNATIONAL, | 1,200,000 |
| WINECO PRODUCTIONS INC | 4,800,000 |
| WINWIN GAMING INC | 155,253 |
| WISDOM INTL CORP | 127,848 |
| WALLSTREET SECS INC | 5,353,796 |
| WATCHIT TECHNOLOGIES INC | 1,214 |
| WHITEHALL ENTERPRISES | 3,000 |
| WYNDSTORM CORP | 96 |
| INTL CONSOLIDATED | 50 |
| CASH FINL SERVICES GROUP | 1,815 |
| XCANA PETROLEUM, CORP. | -17 |
| ARTILIUM PLC LONDON SHS | 500 |
| QIAO XING UNIVERSAL TEL | 68 |

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| ESC SEAHAWK DRILLING INC | -2,500 |
| XCELPLUS INTL INC | -1,265 |
| XCELPLUS INTL INC | 1,265 |
| XXSTREAM ENTERTAINMENT | 10,665,414 |
| SUMISEKI HOLDINGS INC | 1,200 |
| EUROPEAN NICKEL-DEAD | 1,000 |
| SEVERSTAL JT STK CO | 22 |
| WT12 15 U S CONCRETE INC | -101 |
| WT12 15 U S CONCRETE INC | -101 |
| CRYSTAL GRAPHITE CRP COM | 30,000 |
| CASINOLIVE.COM CORP  COM | 22,054 |
| NORTHERN FINL CORP | 1 |
| ZULU ENERGY CORP | 443 |
| ESCROW SAPPHIRE IND CORP | 55,600 |
| ESC TRIAN ACQUISITION I | 88,642 |
| CHINA TMK BATTERY | 21,800 |
| CHINA INTELLIGENCE | 24,480 |
| WT02 15CRYOPORT INC WTS | -15,000 |
| WT02 15CRYOPORT INC WTS | 65,670 |
| EGPI FIRECREEK, INC. | 4,000 |
| GLOBAL EMPLOYMENT | 382 |
| GLOBAL EMPLOYMENT | 37,882 |
| KMA GLOBAL SOLUTIONS USA | 12,000 |
| KMA GLOBAL SOLUTIONS INC | 12,000 |
| KMA GLOBAL SOLUTIONS | 12,000 |
| ATLANTC WIND AND SOLAR | -21 |
| ATLANTC WIND AND SOLAR | 21 |
| FUTUREWORLD ENERGY INC | -95 |
| FUTUREWORLD ENERGY INC | 95 |
| WELLSTONE TOB CO | 3 |
| ALL ST PPTYS HLDGS INC | -20,694 |
| ALL ST PPTYS HLDGS INC | 25,294 |
| DECISION DIAGNOSTICS | 111 |
| DIGITAL UTILITIES | -1,085 |
| DIGITAL UTILITIES | 1,085 |
| GLOBAL ONLINE TELEVISION | 3,035 |
| GOCOM CORP COM | 9,679 |
| TELLY TUBE INC RSTD | 1 |
| ATLANTIC GREEN HOLDING C | 211,991 |
| FOREVER MAN MOVIE INC | 21,322 |
| HIS NAME IS NOAH MOVIE | 180,712 |
| KADING CORP | 499 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| WRITERS ASSISTANTS MOVIE | 401,620 |
| AVEC CORP NEW | 6 |
| ENCOUNTER TECHNOLOGIES | -33,628 |
| ENCOUNTER TECHNOLOGIES | 34,785 |
| REGENECA INC COM | -1 |
| REGENECA INC COM | 1 |
| STAR ENTMT GROUP INC NEV | -2,333 |
| STAR ENTMT GROUP INC NEV | 2,333 |
| STRATEGIC MNGT AND | -24,074 |
| STRATEGIC MNGT AND | 24,074 |
| CHINA MARNE FOOD GRP LTD | -600 |
| ANGLO IRISH BANKCP ADR | 300 |
| SOUTHERN CROSS RES GROUP | 1,000 |
| XINHUA FIN LTD SPONS ADR | 900 |
| GREENWORLD WIND SUPREME | 200,000 |
| BANK OF CYPRUS-UNSPN ADR | 3 |
| BILLINGTON HOLDINGS PLC | 10 |
| BOGO MEDELLIN MLG CO | 1,506 |
| BOUYGUES-UN | 85 |
| CONJUCHEM | 35,000 |
| CHINA RENJI MEDICAL GRP | 5,000 |
| EXCALIBUR RESOURCES LTD | 22 |
| FORTERRA ENVRNMNTL CORP | 558 |
| FIREGOLD CO LTD | 100 |
| FILINVEST LAND INC | 100 |
| ISHARES S&P 500 INDEX FU | 40 |
| INDEPENDENT TANKERS CORP | 245 |
| LINK LINUX INC | 1 |
| MATERIALS PROTECTION TEC | 645,804 |
| PHYTOPHARM PLC-    ADR | 1,000 |
| PT PAS SAT NUSTRA SP ADR | 190 |
| PT CHANDRA ASRI PETROCHE | 400 |
| TRANS-ASIA OIL & ENERGY | 8 |
| URALKALIY-SPONSORED REGS | 4 |
| VIVENDI SA | 10 |
| WESTERN PAC MINERALS LTD | 19,840,036 |
| LIVING CELL TECHNOLOGIES | 23,756 |

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| AMPEX CORPORATION ESCROW/ CMN  CLASS A | -101873 |
| STRATOSPHERE CORP | -94800 |
| AMPXQ | -56674 |
| CKCRQ | -29430 |
| TORCQ | -14269 |
| CHCL | -9005 |
| VRXL | -4605 |
| EPOD SOLAR INC CMN | -4000 |
| PKGHQ | -3152 |
| UAL CORPORATION 12.25% DEP SH REP 1/1000 OF A SER-B PFD | -3100 |
| JECI | -2844 |
| DELTA RENTAL SYSTEMS NEW COM | -2300 |
| INTERDENT INC NEW | -2194 |
| REXON INC | -1987 |
| CLER | -1950 |
| IVES HEALTH CO INC | -1825 |
| INIH | -1500 |
| MEDINAN GLD INC RESTRICTE* | -1429 |
| ANCCQ | -1244 |
| MEDIA VISION TECHNOLOGY INC | -919 |
| XCELPLUS GLOBAL HOLDINGS INC CMN | -849 |
| OLIVER TRANSPORTATION INC COM | -600 |
| SCIAX DEFENSE USA INC RESTRICTE* | -396 |
| STO994 | -297 |
| CHINA HOSPITAL GROUP, INC. CMN | -290 |
| NATURE | -272 |
| SARAONLINE RESTDIVSH | -150 |
| TOUCHLINK COMMUN INC CMN | -112 |
| WTS/DOTRONIX INC(RESTRICTED) EXP08/04/2007 | -100 |
| WTS/DOTRONIX INC(RESTRICTED) EXP08/04/2007 | -100 |
| WTS/DOTRONIX INC(RESTRICTED) EXP08/04/2007 | -100 |
| PROVIMEX, INC CMN | -89 |
| POSEIDIS INC RESTRICTE* | -80 |
| WTSFR* | -65 |
| DJTCQ | -36 |
| C ME RUN CORP | -23 |
| AFFINITY MEDIA INTL CORP CMN | -22 |
| RADIO UNICA COMMUNICATIONS | -15 |
| RESCNU | -15 |
| AMEP* | -10 |
| ECS INDUSTRIES 144A RESTRICTE* | -1 |
| RGDA | -1 |
| TSINGDA EEDU CORPORATION RESTRICTE* | 7 |

In re Rodman Renshaw, LLC Rider to Schedule B

## B. 13 Shares of Stock

| Name | Quantity |
| --- | --- |
| USXX | 100 |
| ROYAL OAK VENTURES INC CMN | 115 |
| PVNG | 200 |
| ROYAL OAK VENTURES INC CMN | 725 |
| GCCP | 1607 |
| WTS/LEGEND INTL HLDGS INC EXP12/31/2012 | 2000 |
| PNTA | 2200 |
| MRTOQ | 3200 |
| MCCIQ | 4300 |
| FTLAQ | 5155 |
| ESHEQ | 6151 |
| ISTO | 6923 |
| DLR FUNDINGS INC CMN | 7015 |
| HAYEQ | 7200 |
| MBTA | 10095 |
| FTMX | 13416 |
| TOUCH AMERICA HOLDING INC | 37617 |
| POSOQ | 38010 |
| NWCMQ | 53925 |
| PLSIQ | 100195 |

## B. 15 Warrants

| Name | Ticker | Number | Strike | Issue Date | Expr Date |
|------|--------|--------|--------|-----------|-----------|
| Argyle | ARGL.OB | 112,500 | $8.00 | 4/22/2008 | 6/24/2013 |
| Aurelio Resource Corp - Series A | AULO.OB | 112,500 | $0.10 | 2/26/2008 | 8/26/2013 |
| Cavico Corporation | CAVO | 33,750 | $3.48 | 11/1/2010 | 11/1/2015 |
| Cazador Acquisition Corporation | CAZAU | 49,500 | $12.50 | 10/7/2010 | 10/7/2015 |
| China Intelligent Lighting and Electronics, Inc. | CILE | 45,225 | $3.60 | 6/23/2010 | 6/17/2015 |
| China North East Petroleum Holdings Ltd | CNEP | 54,491 | $8.10 | 12/14/2009 | 12/14/2014 |
| China Redstone / Artistry Publication | CGPI | 31,552 | $4.10 | 2/23/2010 | 2/23/2014 |
| China TMK Battery Systems Inc. | DFEL | 95,045 | $1.25 | 2/10/2010 | 2/9/2015 |
| Cortex Pharmaceuticals | CORX | 515,139 | $0.37 | 7/31/2009 | 1/31/2013 |
| Crumbs Bake Shop, Inc | CRMB | 4,500 | $11.50 | 5/19/2010 | 5/19/2015 |
| Douglas Lake Minerals, Inc. / Handeni Gold, Inc. | HNDI | 870,130 | $0.52 | 3/29/2011 | 9/29/2013 |
| Emerald Acquisition Corporation | No ticker | 37,968 | $6.00 | 11/2/2009 | 11/2/2014 |
| EPiC Energy Resources | EPCCQ | 35,000 | $1.50 | 1/4/2008 | 1/4/2013 |
| EpiCept Corporation | EPCT | 244,324 | $0.21 | 4/2/2012 | 7/23/2014 |
| Epicept Corporation | EPCT | 92,166 | $2.04 | 8/11/2008 | 8/11/2013 |
| Epicept Corporation | EPCT | 86,748 | $2.85 | 8/1/2008 | 8/1/2013 |
| Epicept Corporation | EPCT | 108,401 | $2.58 | 3/6/2008 | 3/6/2013 |
| Evergreen Energy | EEEIQ | 47,454 | $9.00 | 10/22/2009 | 10/22/2014 |
| Evergreen Energy | EEEIQ | 23,917 | $15.60 | 3/23/2009 | 3/23/2014 |
| Expedite 4, Inc (Southern China Livestock) | No ticker | 8,303 | $5.50 | 5/6/2010 | 5/5/2014 |
| Expedite 4, Inc (Southern China Livestock) | No ticker | 9,020 | $5.50 | 4/30/2010 | 4/29/2014 |
| Expedite 4, Inc (Southern China Livestock) | No ticker | 1,947 | $5.50 | 3/31/2010 | 3/30/2014 |
| Expedite 4, Inc (Southern China Livestock) | No ticker | 12,650 | $5.50 | 3/26/2010 | 3/25/2014 |
| Fonmatch, Inc. | No ticker | 22,402 | $6.44 | 6/3/2011 | 6/3/2018 |
| Genta Incorporated | GNTA | 85,234,899 | $0.00 | 9/9/2011 | 9/9/2016 |
| Genta Incorporated | GNTA | 844,382 | $0.00 | 9/9/2011 | 9/9/2014 |
| Genta Incorporated | GNTA | 160 | $5,000.00 | 6/9/2008 | 12/10/2013 |
| Gold Horse International, Inc. | GHII | 3,938 | $6.00 | 9/8/2010 | 8/17/2014 |
| GSME Acquisition Partners / Plastec | PLTEF | 22,500 | $15.00 | 9/15/2010 | 11/18/2014 |
| Healthzone Limited | HLTZF | 150,112 | $0.38 | 2/18/2010 | 2/18/2015 |
| Healthzone Limited | HLTZF | 104,991 | $0.41 | 1/15/2010 | 1/15/2015 |
| Intercept | IPCT | 28,846 | $10.40 | 5/22/2008 | 5/22/2013 |
| Marina Biotech, Inc. | MRNA | 52,000 | $0.94 | 3/22/2012 | 9/30/2015 |
| Medis | MDTL | 294,118 | $5.50 | 6/20/2008 | 12/19/2013 |
| New Generation Biofuels Holdings, Inc. | NGBF | 47,223 | $0.56 | 6/14/2010 | 12/14/2015 |
| New Leaf Brands, Inc. | NLEF | 113,715 | $0.15 | 1/28/2011 | 10/21/2016 |
| New Leaf Brands, Inc. | NLEF | 126,044 | $0.15 | 10/12/2010 | 1/28/2016 |
| NIVS IntelliMedia Technology Group, Inc. | NIVS | 59,088 | $4.11 | 4/23/2010 | 4/19/2015 |
| Northfield Labs | NFLDQ | 275,637 | $0.66 | 3/16/2009 | 9/17/2013 |
| Novelos Therapeutics | NVLT | 176,176 | $1.25 | 6/13/2012 | 6/7/2017 |
| NutraCea | NTRZ | 2,494,834 | $0.64 | 4/24/2008 | 4/28/2013 |
| Oncosec Medical Incorporated | ONCS | 705,250 | $0.31 | 3/28/2012 | 3/23/2017 |
| Rodobo International Inc. | RDBO | 74,093 | $3.50 | 6/17/2010 | 6/17/2015 |
| Rodobo International Inc. | RDBO | 45,333 | $3.50 | 6/17/2010 | 6/17/2015 |
| Rosetta Genomics Ltd | ROSG | 4,662 | $2.81 | 8/29/2012 | 8/28/2017 |
| Rosetta Genomics Ltd | ROSG | 12,128 | $5.50 | 8/29/2012 | 8/28/2017 |
| Rosetta Genomics Ltd | ROSG | 2,203 | $12.65 | 8/29/2012 | 8/28/2017 |
| Rosetta Genomics Ltd | ROSG | 1,000 | $3.85 | 8/29/2012 | 8/28/2017 |
| S & W Seed Company | SANW | 32,500 | $6.88 | 5/23/2012 | 2/8/2017 |
| SGOCO Group, Ltd. | SGOC | 4,532 | $6.00 | 6/12/2012 | 12/20/2015 |
| Spherix, Inc | SPEX | 9,925 | $8.13 | 1/24/2011 | 1/24/2013 |
| Targeted Genetics Corporation | APHB | 334,989 | $1.50 | 6/27/2007 | 6/27/2013 |

**B. 15 Warrants**

| Name | Ticker | Number | Strike | Issue Date | Expr Date |
|------|--------|--------|--------|------------|-----------|
| WaferGen Bio-Systems, Inc | WGBS.OB | 111,925 | $1.50 | 7/7/2010 | 6/8/2015 |
| York Pharma (Lon) | YRK LN | 953,859 | 44gbp | 9/30/2008 | 9/30/2013 |
| York Pharma (Lon) | YRK LN | 1,685,150 | 44gbp | 12/4/2008 | 9/30/2013 |
| | | | | | |

**In re Rodman & Renshaw, LLC Rider to Schedule B**

**B.21**

Pursuant to the fee tail provision in the engagement agreement between Debtor and Bacterin International Holdings, Inc. ("Bacterin") dated June 16, 2011, Debtor has a claim for $150,000 from Bacterin in connection with the financing that Bacterin received from MidCap Financial, LLC that was announced in Bacterin's 8-K filed on April 24, 2012.

# B.22 Patents and Trademarks

| Trademark | Notes | Image | App. No. | App. Date | Reg. No. | Reg. Date | Next Deadline |
|---|---|---|---|---|---|---|---|
| CAP | | | 78740283 | October 25, 2005 | 3224361 | April 3, 2007 | Declaration **April 3, 2013** |
| IC 036: Financial services in the nature of an investment security to raise capital for purchasing companies. FIRST USE: 20051011. FIRST USE IN COMMERCE: 20051011 | | | | | | | |
| COLLATERALIZED ACQUISITION POOL | | | 78740323 | October 25, 2005 | 3214277 | February 27, 2007 | Declaration **February 27, 2013** |
| IC 036: Financial services in the nature of an investment security to raise capital for purchasing companies. FIRST USE: 20051011. FIRST USE IN COMMERCE: 20051011 | | | | | | | |
| RODMAN & RENSHAW | | | 78898375 | June 1, 2006 | 3253453 | June 19, 2007 | Declaration **June 19, 2013** |
| IC 035: Arranging and conducting business conferences. FIRST USE: 20031000. FIRST USE IN COMMERCE: 20031000 | | | | | | | |
| IC 036: Investment banking services; brokerage of shares of stocks and other securities; financial investment in the field of securities; financial services, namely assisting others with the completion of financial transactions for stocks, bonds, securities and equities; consulting services in the field of corporate finance; consulting services in the field of business mergers and acquisitions. FIRST USE: 20020924. FIRST USE IN COMMERCE: 20020924 | | | | | | | |
| ACUMEN BIOFIN | | | 78948988 | August 9, 2006 | 3370874 | January 15, 2008 | Declaration **January 15, 2014** |
| IC 035: Arranging and conducting business conferences in the fields of healthcare, biotechnology and life sciences; consulting services in the field of business mergers and acquisitions in the fields of healthcare, biotechnology and life sciences. FIRST USE: 20061100. FIRST USE IN COMMERCE: 20061100 | | | | | | | |

**In Re Rodman & Renshaw, LLC Rider to Schedule B**

## B.22 Patents and Trademarks

| Trademark | Notes | Image | App. No. | App. Date | Reg. No. | Reg. Date | Next Deadline |
|-----------|-------|-------|----------|-----------|----------|-----------|---------------|
| IC 036: Investment banking services in the fields of healthcare, biotechnology and life sciences; brokerage of shares of stocks and other securities in the fields of healthcare, biotechnology and life sciences; financial services, namely, assisting others with the completion of financial transactions for stocks, bonds, securities and equities in the fields of healthcare, biotechnology and life sciences; consulting services in the field of corporate finance in the fields of healthcare, biotechnology and life sciences. FIRST USE: 20061100. FIRST USE IN COMMERCE: 20061100 | | | | | | | |

**In Re Rodman & Renshaw, LLC Rider to Schedule B**

# B.22 Patents and Trademarks

| Trademark | Notes | Image | App. No. | App. Date | Reg. No. | Reg. Date | Next Deadline |
|---|---|---|---|---|---|---|---|
| **LIQUID AID** | Intent to Use | | 85672516 | July 10, 2012 | | | Response to Non-Final due **May 5, 2013** |
| IC 036: Investment banking services; brokerage of shares of stocks and other securities; financial investment in the field of securities; financial services, namely, assisting others with the completion of financial transactions for stocks, bonds, securities and equities, online trading of financial instruments and secondary shares, securities brokerage services; securities trading services; consulting services in the field of corporate finance, namely, namely, strategic corporate financial advisory services, consultation in the field of capital structure; consulting services in the field of business mergers and acquisitions, namely, financial consulting and advising in the field of mergers and acquisitions; providing an automated trading platform that assists with the issuance, underwriting and distribution of securities; providing on-line securities information services via a global computer network, namely, providing information pertaining to investors who qualify to purchase certain types of securities; Conducting an online stock exchange for the benefit of the trading of stocks and other financial securities | | | | | | | |
| **LIQUIDIT-E** | Intent to Use | | 85672526 | July 10, 2012 | | | Response to Non-Final due **May 5, 2013** |
| IC 036: Investment banking services; brokerage of shares of stocks and other securities; financial investment in the field of securities; financial services, namely, assisting others with the completion of financial transactions for stocks, bonds, securities and equities, online trading of financial instruments and secondary shares, securities brokerage services; securities trading services; consulting services in the field of corporate finance, namely, namely, strategic corporate financial advisory services, consultation in the field of capital structure; consulting services in the field of business mergers and acquisitions, namely, financial consulting and advising in the field of mergers and acquisitions; providing an automated trading platform that assists with the issuance, underwriting and distribution of securities; providing on-line securities information services via a global computer network, namely, providing information pertaining to investors who qualify to purchase certain types of securities; Conducting an online stock exchange for the benefit of the trading of stocks and other financial securities | | | | | | | |
| **LIQUIDGATE** | Intent to Use | | 85672540 | July 10, 2012 | | | Response to Non-Final due **May 5, 2013** |

**In Re Rodman & Renshaw, LLC Rider to Schedule B**

## B.22 Patents and Trademarks

| Trademark | Notes | Image | App. No. | App. Date | Reg. No. | Reg. Date | Next Deadline |
|---|---|---|---|---|---|---|---|
| ESEARCH | Intent to Use | IC 036: Investment banking services; brokerage of shares of stocks and other securities; financial investment in the field of securities; financial services, namely, assisting others with the completion of financial transactions for stocks, bonds, securities and equities, online trading of financial instruments and secondary shares, securities brokerage services; securities trading services; consulting services in the field of corporate finance, namely, namely, strategic corporate financial advisory services, consultation in the field of capital structure; consulting services in the field of business mergers and acquisitions, namely, financial consulting and advising in the field of mergers and acquisitions; providing an automated trading platform that assists with the issuance, underwriting and distribution of securities; providing on-line securities information services via a global computer network, namely, providing information pertaining to investors who qualify to purchase certain types of securities; Conducting an online stock exchange for the benefit of the trading of stocks and other financial securities | 85672540 | July 3, 2012 | | | Response to Non-Final due **May 14, 2013** |
| EECM | Intent to Use | IC 036: Investment banking services; brokerage of shares of stocks and other securities; financial investment in the field of securities; financial services, namely, assisting others with the completion of financial transactions for stocks, bonds, securities and equities, online trading of financial instruments and secondary shares, securities brokerage services; securities trading services; consulting services in the field of corporate finance, namely, namely, strategic corporate financial advisory services, consultation in the field of capital structure; consulting services in the field of business mergers and acquisitions, namely, financial consulting and advising in the field of mergers and acquisitions; providing an automated trading platform that assists with the issuance, underwriting and distribution of securities; providing on-line securities information services via a global computer network, namely, providing information pertaining to investors who qualify to purchase certain types of securities; Conducting an online stock exchange for the benefit of the trading of stocks and other financial securities | 85667645 | July 3, 2012 | | | Response to Non-Final due **May 7, 2013** |

**In Re Rodman & Renshaw, LLC Rider to Schedule B**

## B.22 Patents and Trademarks

| Trademark | Notes | Image | App. No. | App. Date | Reg. No. | Reg. Date | Next Deadline |
|-----------|-------|-------|----------|-----------|----------|-----------|---------------|
| EBANKER | Intent to Use | | 85667649 | July 3, 2012 | | | Response to Non-Final due **May 14, 2013** |
| | IC 036: Investment banking services; brokerage of shares of stocks and other securities; financial investment in the field of securities; financial services, namely, assisting others with the completion of financial transactions for stocks, bonds, securities and equities, online trading of financial instruments and secondary shares, securities brokerage services; securities trading services; consulting services in the field of corporate finance, namely, namely, strategic corporate financial advisory services, consultation in the field of capital structure; consulting services in the field of business mergers and acquisitions, namely, financial consulting and advising in the field of mergers and acquisitions; providing an automated trading platform that assists with the issuance, underwriting and distribution of securities; providing on-line securities information services via a global computer network, namely, providing information pertaining to investors who qualify to purchase certain types of securities; Conducting an online stock exchange for the benefit of the trading of stocks and other financial securities | | | | | | |
| EBANKING | Intent to Use | | 85667654 | July 3, 2012 | | | Response to Non-Final due **May 14, 2013** |
| | IC 036: Investment banking services; brokerage of shares of stocks and other securities; financial investment in the field of securities; financial services, namely, assisting others with the completion of financial transactions for stocks, bonds, securities and equities, online trading of financial instruments and secondary shares, securities brokerage services; securities trading services; consulting services in the field of corporate finance, namely, namely, strategic corporate financial advisory services, consultation in the field of capital structure; consulting services in the field of business mergers and acquisitions, namely, financial consulting and advising in the field of mergers and acquisitions; providing an automated trading platform that assists with the issuance, underwriting and distribution of securities; providing on-line securities information services via a global computer network, namely, providing information pertaining to investors who qualify to purchase certain types of securities; Conducting an online stock exchange for the benefit of the trading of stocks and other financial securities | | | | | | |

**In Re Rodman & Renshaw, LLC Rider to Schedule B**

# B.22 Patents and Trademarks

| Trademark | Notes | Image | App. No. | App. Date | Reg. No. | Reg. Date | Next Deadline |
|-----------|-------|-------|----------|-----------|----------|-----------|---------------|
| SHELF ANALYTICS | Intent to Use | IC 036: Investment banking services; brokerage of shares of stocks and other securities; financial investment in the field of securities; financial services, namely, assisting others with the completion of financial transactions for stocks, bonds, securities and equities, online trading of financial instruments and secondary shares, securities brokerage services; securities trading services; consulting services in the field of corporate finance, namely, namely, strategic corporate financial advisory services, consultation in the field of capital structure; consulting services in the field of business mergers and acquisitions, namely, financial consulting and advising in the field of mergers and acquisitions; providing an automated trading platform that assists with the issuance, underwriting and distribution of securities; providing on-line securities information services via a global computer network, namely, providing information pertaining to investors who qualify to purchase certain types of securities; Conducting an online stock exchange for the benefit of the trading of stocks and other financial securities | 85667657 | July 3, 2012 | | | Response to Non-Final due **May 13, 2013** |
| DIRECT CONNECT | Intent to Use | IC 036: Investment banking services; brokerage of shares of stocks and other securities; financial investment in the field of securities; financial services, namely, assisting others with the completion of financial transactions for stocks, bonds, securities and equities, online trading of financial instruments and secondary shares, securities brokerage services; securities trading services; consulting services in the field of corporate finance, namely, namely, strategic corporate financial advisory services, consultation in the field of capital structure; consulting services in the field of business mergers and acquisitions, namely, financial consulting and advising in the field of mergers and acquisitions; providing an automated trading platform that assists with the issuance, underwriting and distribution of securities; providing on-line securities information services via a global computer network, namely, providing information pertaining to investors who qualify to purchase certain types of securities; Conducting an online stock exchange for the benefit of the trading of stocks and other financial securities | 85667966 | July 3, 2012 | | | Response to Non-Final due **May 13, 2013** |

**In Re Rodman & Renshaw, LLC Rider to Schedule B**

# B.22 Patents and Trademarks

| Trademark | Notes | Image | App. No. | App. Date | Reg. No. | Reg. Date | Next Deadline |
|-----------|-------|-------|----------|-----------|----------|-----------|---------------|
| | | | | | | | IC 036: Investment banking services; brokerage of shares of stocks and other securities; financial investment in the field of securities; financial services, namely, assisting others with the completion of financial transactions for stocks, bonds, securities and equities, online trading of financial instruments and secondary shares, securities brokerage services; securities trading services; consulting services in the field of corporate finance, namely, namely, strategic corporate financial advisory services, consultation in the field of capital structure; consulting services in the field of business mergers and acquisitions, namely, financial consulting and advising in the field of mergers and acquisitions; providing an automated trading platform that assists with the issuance, underwriting and distribution of securities; providing on-line securities information services via a global computer network, namely, providing information pertaining to investors who qualify to purchase certain types of securities; Conducting an online stock exchange for the benefit of the trading of stocks and other financial securities |
| EDCM | Intent to Use | | 85668225 | July 3, 2012 | | | Response to Non-Final due **May 7, 2013** |
| | | | | | | | IC 036: Investment banking services; brokerage of shares of stocks and other securities; financial investment in the field of securities; financial services, namely, assisting others with the completion of financial transactions for stocks, bonds, securities and equities, online trading of financial instruments and secondary shares, securities brokerage services; securities trading services; consulting services in the field of corporate finance, namely, namely, strategic corporate financial advisory services, consultation in the field of capital structure; consulting services in the field of business mergers and acquisitions, namely, financial consulting and advising in the field of mergers and acquisitions; providing an automated trading platform that assists with the issuance, underwriting and distribution of securities; providing on-line securities information services via a global computer network, namely, providing information pertaining to investors who qualify to purchase certain types of securities; Conducting an online stock exchange for the benefit of the trading of stocks and other financial securities |

**In Re Rodman & Renshaw, LLC Rider to Schedule B**

B 6D (Official Form 6D) (12/07)

In re _____Rodman & Renshaw, LLC_____    Case No. _____
                    **Debtor**                                        **(If known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

     State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

     List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

     If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

     If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

     Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

  ☑    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | | |
| | | | VALUE $ | | | | | |
| **ACCOUNT NO.** | | | | | | | | |
| | | | VALUE $ | | | | | |
| **ACCOUNT NO.** | | | | | | | | |
| | | | VALUE $ | | | | | |
| _____ continuation sheets attached | | | Subtotal ▶ (Total of this page) | | | | $ | $ |
| | | | Total ▶ (Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B 6E (Official Form 6E) (04/10)

In re **Rodman & Renshaw, LLC**                    ,          Case No._____
                                        Debtor                                                                    *(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B 6E (Official Form 6E) (04/10) – Cont.

In re **Rodman & Renshaw, LLC**_____ ,     Case No._____

               Debtor                                      *(if known)*

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

*\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

<u>3   </u>continuation sheets attached

B 6E (Official Form 6E) (04/10) – Cont.

In re  **Rodman & Renshaw, LLC** _____ ,        Case No. _____
               **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> Illinois Department of Revenue <br> P.O. Box 19031 <br> Springfield, IL 62794-9031 | | | Potential Tax Liability | √ | √ | √ | Unknown | Unknown | Unknown |
| Account No. <br> Massachusetts Department of Revenue <br> P.O. Box 7017 <br> Boston, MA 02204-7000 | | | Potential Tax Liability | √ | √ | √ | Unknown | Unknown | Unknown |
| Account No. <br> NJ Division of Taxation <br> Revenue Processing Center <br> P.O. Box 194 <br> Trenton, NJ 08646-0194 | | | Potential Tax Liability | √ | √ | √ | Unknown | Unknown | Unknown |
| Account No. <br> State Processing Center <br> P.O. Box 61000 <br> Albany, NY 12261-0001 | | | Potential Tax Liability | √ | √ | √ | Unknown | Unknown | Unknown |
| Account No. <br> NYC Department of Finance <br> P.O. Box 5060 <br> Kingston, NY 12402-5060 | | | Potential Tax Liability | √ | √ | √ | Unknown | Unknown | Unknown |
| | | | | | Subtotals ► (Totals of this page) | | $ 0 | $ 0 | 0.00 |

Sheet no. __1__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Priority Claims

B 6E (Official Form 6E) (04/10) – Cont.

In re  Rodman & Renshaw, LLC                    ,          Case No. _____
              Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Department of the Treasury <br> Internal Revenue Service Center <br> Ogden, UT 84201-0012 | | | Potential Tax Liability | √ | √ | √ | Unknown | Unknown | Unknown |
| Account No. <br><br> Franchise Tax Board <br> P.O. Box 942857 <br> Sacramento, CA 94257-0500 | | | Potential Tax Liability | √ | √ | √ | Unknown | Unknown | Unknown |
| Account No. <br><br> Department of Revenue Services <br> State of Connecticut <br> P.O. Box 2967 <br> Hartford, CT 06104-2967 | | | Potential Tax Liability | √ | √ | √ | Unknown | Unknown | Unknown |
| Account No. <br><br> Department of Revenue Services <br> State of Connecticut <br> P.O. Box 2936 <br> Hartford, CT 06104-2936 | | | Potential Tax Liability | √ | √ | √ | Unknown | Unknown | Unknown |
| Account No. <br><br> Florida Department of Revenue <br> 5050 W. Tennessee Street <br> Tallahassee, FL 32399-0135 | | | Potential Tax Liability | √ | √ | √ | Unknown | Unknown | Unknown |

Sheet no. _2_ of _3_ continuation sheets attached to Schedule of Creditors Holding Priority Claims     Subtotals ►     $ 0     $ 0     0.00
(Totals of this page)

13-10087-lgb

In re  Rodman & Renshaw, LLC                    ,    Case No. _____
                Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>Georgia Department of Revenue, Processing Center P.O. Box 740315 Atlanta, GA 30374-0315 | | | Potential Tax Liability | √ | √ | √ | Unknown | Unknown | Unknown |
| Account No.<br>Texas Comptroller of Public Accounts P.O. Box 149348 Austin, TX 78714-9348 | | | Potential Tax Liability | √ | √ | √ | Unknown | Unknown | Unknown |
| Account No.<br>New York State Department of Taxation and Finance Metro-NYC Regional Office Audit Division/Unit, Floor 4-15 Metro Tech Center Brooklyn, NY | | | Sales Tax | | | √ | 104,207.25 | 104,207.25 | 0.00 |
| Account No. | | | | | | | | | |

Sheet no. _3_ of _3_ continuation sheets attached to
Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ► (Totals of this page) | $ 104,207.25 | $ 104,207.25 | 0 |
| Total ► (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 104,207.25 | | |
| Totals ► (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 104,207.25 | $ 0.00 |

In re ___RODMAN & RENSHAW, LLC___,   Case No. _____
    **Debtor**                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ABM JANITORIAL SVCS NEAST INC.<br>321 W. 44TH ST., SUITE 701<br>NEW YORK, NY 10036 | | | Office Expense | | | | 5,050.90 |
| ACCOUNT NO.<br>ABOVENET COMMUNICATIONS, INC<br>360 HAMILTON AVENUE<br>WHITE PLAINS, NY 10601 | | | IT – Network Expense | | | | 164,840.71 |
| ACCOUNT NO.<br>ABRAMS FENSTERMAN<br>1111 MARCUS AVENUE<br>LAKE SUCCESS, NY 11042 | | | Legal Expense | | | | 3,050.00 |
| ACCOUNT NO.<br>AFLAC<br>WORLDWIDE HEADQUARTERS<br>COLUMBUS, GEORGIA 31999 | | | Insurance | | | | 268.95 |

Subtotal ▸ $ 173,210.56

___32___ continuation sheets attached

Total ▸ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re    __RODMAN & RENSHAW, LLC_____,    Case No. _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ANDREWS KURTH LLP <br> P.O. BOX 201785 <br> HOUSTON, TEXAS 77216-1785 | | | Legal Expense | | | √ | 431,247.44 |
| ACCOUNT NO. <br> ARCA TRADING SERVICES <br> PO BOX # 223564 <br> PITTSBURGH, PA 15251-2564 | | | Market Data | | | | 7,240.48 |
| ACCOUNT NO. <br> ARKADIN, INC. <br> PO BOX 347261 <br> PITTSBURGH, PA 15251-4261 | | | Conferencing Services | | | | 64.95 |
| ACCOUNT NO. <br> AT & T <br> PO BOX 5082 <br> CAROL STREAM, IL 60197-5082 | | | Telephone | | | | 522.15 |

Sheet no.__2__of__33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ►  $ 439,075.02

Total ►  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re _____RODMAN & RENSHAW, LLC_____,          Case No. _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AUTOMATED SECURITIES CLEARANCE LLC (SUNGARD, BRASS)<br>7821 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | IT - Applications | | | | 182,567.56 |
| ACCOUNT NO.<br>BARCLAYS CAPITAL<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | | Floor Broker & Options Fees | | | | 3,437.37 |
| ACCOUNT NO.<br>BENTLEY MEEKER LIGHTING & STAGING<br>465 10TH AVENUE, 2ND FLOOR<br>NEW YORK, NY 10018 | | | Conference | | | | 17,147.81 |
| ACCOUNT NO.<br>BLOOMBERG FINANCE LP<br>P.O. BOX 416604<br>BOSTON, MA 02241-6604 | | | Market Data | | | | 386,914.08 |
| ACCOUNT NO.<br>BLUE MATRIX I, LLC<br>29 EAST 19TH STREET<br>NEW YORK, NY 10003 | | | Quotes ILX | | | | 7,006.71 |

Sheet no.__3___of__33___ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ►                     $ 597,073.53

Total ►                        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re      **RODMAN & RENSHAW, LLC**          ,          Case No. _____
                      **Debtor**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BMC GROUP VDR, LLC <br> 300 N. CONTINENTAL BLVD., SUITE 570 <br> EL SEGUN DO, CA 90245 | | | IT Services | | | | 700.00 |
| ACCOUNT NO. <br> BOND TRADE SOLUTIONS <br> 42 DODD STREET, <br> BLOOMFIELD, NJ 07003 | | | IT – Network Expense | | | | 250.00 |
| ACCOUNT NO. <br> BROADRIDGE ICS <br> PO BOX 416423 <br> BOSTON, MA 02241 | | | Postage Expense | | | | 2,020.75 |
| ACCOUNT NO. <br> C2 IMAGING, LLC <br> 774537 <br> 4537 SOLUTIONS CENTER <br> CHICAGO, IL 60677-4005 | | | Conference | | | | 4,396.37 |
| ACCOUNT NO. <br> CABLEVISION <br> PO BOX 371378 <br> PITTSBURGH, PA 15250-7378 | | | Telephone | | | | 303.06 |

Sheet no. _4_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ►   $ 7,670.18

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re        RODMAN & RENSHAW, LLC        ,                Case No. _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CABLEVISION LIGHTPATH, INC.<br>PO BOX 360111<br>PITTSBURGH, PA 15251-6111 | | | Telephone | | | | 19,529.94 |
| ACCOUNT NO.<br>CABLEVISION OF CONNECTICUT<br>PO BOX 9256<br>CHELSEA, MA 02150-9256 | | | Cable | | | | 367.06 |
| ACCOUNT NO.<br>CAREY INTERNATIONAL, INC.<br>PO BOX 418517<br>BOSTON, MA 02241-8517 | | | Travel | | | | 9,033.09 |
| ACCOUNT NO.<br>CHARLES RIVER DEVELOPMENT<br>7 NEW ENGLAND EXECUTIVE PARK<br>BURLINGTON, MA 01803 | | | IT - Connectivity | | | | 7,739.99 |
| ACCOUNT NO.<br>CHEEVERS & CO., INC<br>440 S. LASALLE SUITE 710<br>CHICAGO, ILLINOIS 60605 | | | Floor Broker & Options Fees | | | | 1,065.00 |

Sheet no._5__of__33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸          $ 37,735.08

Total ▸     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re    **RODMAN & RENSHAW, LLC**   ,        Case No. _____
        **Debtor**                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CMC INTERACTIVE, LLC<br>75 BROAD STREET, 30TH FLOOR<br>NEW YORK, NY 10004 | | | Pension/Profit-Sharing Plan Ex | | | | 6,815.00 |
| ACCOUNT NO.<br>COFFEE DISTRIBUTING CORP.<br>200 BROADWAY· P.O. BOX 766<br>GARDEN CITY PARK, NY 11040 | | | Office Expense | | | | 1,342.08 |
| ACCOUNT NO.<br>COGENT COMMUNICATIONS<br>1015 31ST STREET, NW<br>WASHINGTON, DC 20007 | | | IT – Network Expense | | | | 18,404.04 |
| ACCOUNT NO.<br>COMCAST<br>PO BOX 3002<br>SOUTHEASTERN, PA 19398 | | | Cable Expense | | | | 2,142.80 |
| ACCOUNT NO.<br>COMED<br>PO BOX 6111<br>CAROL STREAM, IL 60197 | | | Utilities Expense | | | | 997.30 |

Sheet no.__6__of__33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸    $ 29,701.22

Total ▸
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B 6F (Official Form 6F) (12/07) - Cont.

In re _____ **RODMAN & RENSHAW, LLC** _____,   Case No. _____
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CONCUR TECHNOLOGIES, INC.<br>62157 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | Consulting | | | | 1,808.42 |
| ACCOUNT NO.<br>CONFIDENTIAL SHREDDING, LLC<br>PO BOX 8643<br>WOODCLIFF LAKE, NJ 07677 | | | Office Expense | | | | 993.08 |
| ACCOUNT NO.<br>CONTINENTAL CORPORATE SERVICES<br>189 FRANKLIN AVENUE, SUITE 1<br>NUTLEY, NJ 07110 | | | Consulting | | | | 165.00 |
| ACCOUNT NO.<br>CORPORATION SERVICE COMPANY<br>P.O. BOX 13397<br>PHILADELPHIA, PA 19101 | | | Consulting | | | | 617.02 |
| ACCOUNT NO.<br>CREDIT SUISSE SECURITIES (USA)<br>P.O. BOX 7247-6798<br>PHILADELPHIA, PA 19170 | | | Market Data | | | | 5,823.56 |

Sheet no. _7_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸   $ 9,407.08

Total ▸   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re _____RODMAN & RENSHAW, LLC_____,          Case No. _____
                    **Debtor**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CRYSTAL ROCK LLC<br>PO BOX 10028<br>WATERBURY, CT 06725 | | | Office Expense | | | | 1,237.43 |
| ACCOUNT NO.<br>CT CORPORATION<br>111 8TH AVENUE, 13TH FLOOR<br>NEW YORK, NY 10011 | | | Consulting | | | | 2,579.26 |
| ACCOUNT NO.<br>CUTTONE & COMPANY<br>111 BROADWAY, 10TH FLOOR<br>NEW YORK, NY 10006 | | | Floor Broker & Options Fees | | | | 29.40 |
| ACCOUNT NO.<br>DE LAGE LANDEN<br>PO BOX 41602<br>PHILADELPHIA, PA 19101 | | | Copier | | | | 1,307.29 |
| ACCOUNT NO.<br>DEER VALLEY RESORT CO.<br>PO BOX 889 (435) 649- 1000<br>PARK CITY, UTAH 84060 | | | Conference | | | | 10,852.15 |

Sheet no. _8_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ►          $ 16,005.53

Total ►          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re    **RODMAN & RENSHAW, LLC**    ,    Case No. _____
          Debtor                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DIIO, LLC<br>PO BOX 146<br>MT. VERNON, VA 22121 | | | Market Data | | | | 4,500.00 |
| ACCOUNT NO.<br>DIRECT EDGE<br>545 WASHINGTON BLVD.,<br>JERSEY CITY, NJ 07310 | | | Execution Fees | | | | 18,500.34 |
| ACCOUNT NO.<br>DLA PIPER LLP (US)<br>P.O. BOX 64029<br>BALTIMORE, MD 21264-4029 | | | Legal | | | | 2,712.50 |
| ACCOUNT NO.<br>DOUGALL & CO.<br>PO BOX 0839<br>CHICAGO, ILLINOIS 60690 | | | Market Data | | | | 2,121.25 |
| ACCOUNT NO.<br>DOW JONES & COMPANY, INC.<br>PO BOX 300<br>PRINCETON, NJ 08543 | | | IT – Network Expense | | | | 17,771.60 |

Sheet no. _9_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ►    $ 45,605.69

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re       RODMAN & RENSHAW, LLC       ,          Case No. _____
            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DOW JONES NEWS SERVICE<br>PO BOX 4137<br>NEW YORK, NY 10261-4137 | | | IT – Network Expense | | | | 6,153.81 |
| ACCOUNT NO.<br>E* TRADE CAPITAL MARKETS, LLC<br>440 S. LASALLE STREET, SUITE 3030<br>CHICAGO, IL 60605 | | | Execution Fees | | | | 331.00 |
| ACCOUNT NO.<br>EDWARDS AND ZUCK, P.C.<br>315 PARK AVENUE SOUTH<br>NEW YORK, NY 10010 | | | Leasehold Improvements | | | | 7,824.01 |
| ACCOUNT NO.<br>EPSTEIN BECKER & GREEN, P.C.<br>250 PARK AVENUE<br>NEW YORK, NY 10177 | | | Legal Expense | | | | 1,976.00 |
| ACCOUNT NO.<br>EQUITYFEED CORP<br>5485 PARE ST<br>MONTREAL, QUEBEC H4P 1P7<br>CANADA | | | Market Data | | | | 870.00 |

Sheet no. 10 of 33 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸          $ 17,154.82

Total ▸          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re      **RODMAN & RENSHAW, LLC**      ,          Case No. _____
              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  EZE CASTLE TRANSACTION SERVICES PO BOX 13309 NEWARK, NJ 07101 | | | IT - Connectivity | | | | 14,100.87 |
| ACCOUNT NO.  FACTSET RESEARCH SYSTEMS INC PO BOX 414756 BOSTON, MA 02241-4756 | | | Quotes ILX | | | | 38,799.05 |
| ACCOUNT NO.  FIRST CITY TOWER 1001 FANNIN, SUITE M100 HOUSTON, TEXAS 77002 | | | Office Expense | | | | 18,262.67 |
| ACCOUNT NO.  FLEX TRADE LLC 111 GREAT NECK RD, SUITE # 314 GREAT NECK, NY 11021 | | | Execution Fees | | | | 2,500.00 |

Sheet no._11_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ►          $  73,662.59

Total ►
(Use only on last page of the completed Schedule F.)          $
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re _____RODMAN & RENSHAW, LLC_____,      Case No. _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GE CAPITAL <br> P.O. BOX 642333 <br> PITTSBURGH, PA 15264-2333 | | | Copier | | | | 1,883.26 |
| ACCOUNT NO. <br> GLOBAL RESEARCH DISTRIBUTION <br> P.O. BOX 5894 <br> HICKSVILLE, NY 11802-5894 | | | Office Expense | | | | 1,875.00 |
| ACCOUNT NO. <br> GLOBALCOM INC. <br> P. O. BOX 182263 <br> COLUMBUS, OH 43218-2263 | | | Telephone Expense | | | | 2,650.72 |
| ACCOUNT NO. <br> GNP REALTY CO., LP <br> 80 CUTTER MILL ROAD, SUITE 200 <br> GREAT NECK, NY 11021 | | | Rent | | | | 5,469.13 |
| ACCOUNT NO. <br> GOODE TECHNICAL GROUP, INC <br> 427 HEIGHTS BLVD. <br> HOUSTON, TX 77007 | | | IT Service | | | | 509.75 |

Sheet no.__12__of__33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸    $ 12,387.86

Total ▸    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re ___**RODMAN & RENSHAW, LLC**_____,          Case No. _____
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GUIDEPOST SOLUTIONS LLC<br>415 MADISON AVE. 11TH FLOOR<br>NEW YORK, NY 10017 | | | Consulting | | | | 23,846.56 |
| ACCOUNT NO.<br>HEWLETT-PACKARD FINANCIAL SERVICES<br>P. O. BOX 6<br>MURRAY HILL, NJ 07974 | | | IT Server | | | | 76,032.17 |
| ACCOUNT NO.<br>HYPERGRAPHICS<br>213 W. 35TH ST. SUITE 803<br>NEW YORK, NY 10001 | | | Conference | | | | 16,370.00 |
| ACCOUNT NO.<br>INFINITY INFOR SYSTEMS CORP.<br>525 7TH AVENUE, SUITE 1200<br>NEW YORK, NY 10018 | | | IT Services | | | | 4,880.00 |
| ACCOUNT NO.<br>INKWELL GLOBAL MARKETING<br>600 MADISON AVENUE<br>MANALAPAN, NJ 07726 | | | Conference Expense | | | | 2,004.71 |

Sheet no. _13_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸        $ 123,133.44

Total ▸        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re _____ **RODMAN & RENSHAW, LLC** _____ ,       Case No. _____
           Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> INTERNATIONAL SECURITIES EXCHANGE <br> P.O. BOX 27911 <br> NEW YORK, NY 10087 | | | Floor Broker & options Fees | | | | 4,409.32 |
| ACCOUNT NO. <br> INTRALINKS <br> 150 E. 42ND STREET, 8TH FLOOR <br> NEW YORK, NY 10017 | | | IT Services | | | | 6,390.20 |
| ACCOUNT NO. <br> IPC NETWORK SERVICES INC. <br> PO BOX 35634 <br> NEWARK, NJ 07193-5634 | | | IT – Communications | | | | 2,923.55 |
| ACCOUNT NO. <br> IPREO / BIGDOUGH <br> P.O. BOX 26886 <br> NEW YORK, NY 10087 | | | Market Data | | | | 21,775.00 |
| ACCOUNT NO. <br> IPSA INTERNATIONAL INC <br> 601-808 NELSON STREET <br> VANCOUVER, BC V6Z 2H2 | | | Consulting | | | | 900.00 |
| ACCOUNT NO. <br> J.A.K SECURITIES <br> 20 WINDWARD CT. <br> COLLEGEVILLE, PA 19426 | | | Floor Broker & Options Fees | | | | 729.00 |

Sheet no. __14__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸          $ 37,127.07

Total ▸          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re     **RODMAN & RENSHAW, LLC**          ,          Case No. _____
       **Debtor**                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JEFFERIES EXECUTION SERVICES<br>520 MADISON AVENUE<br>NEW YORK, NY 10022 | | | Floor Broker & Options Fees | | | | 1,707.70 |
| ACCOUNT NO.<br>KF ROSS PC<br>BOX 900<br>BRONX, NY 10471 | | | Legal Expense | | | | 5,857.00 |
| ACCOUNT NO.<br>KNIGHT BONDPOINT INC.<br>545 WASHINGTON BLVD, 3RD FL<br>JERSEY CITY, NJ 07310 | | | Floor Broker & Options Fees | | | | 535.00 |
| ACCOUNT NO.<br>KNIGHT CAPITAL AMERICAS LLC<br>545 WASHINGTON BLVD, 3RD FL<br>JERSEY CITY, NY 07310 | | | Floor Broker & Options Fees | | | | (1,431.57) |
| ACCOUNT NO.<br>KNIGHT ELECTRICAL SERVICES CORP<br>599 11TH AVENUE<br>NEW YORK, NY 10036 | | | Office Expense | | | | 4,006.64 |

Sheet no. __15__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸    $ 10,674.77

Total ▸
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B 6F (Official Form 6F) (12/07) - Cont.

In re ____**RODMAN & RENSHAW, LLC**____,   Case No. _____
Debtor   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KNIGHT EXECUTION& CLEARING<br>545 WASHINGTON BLVD, 3RD FL<br>JERSEY CITY, NJ 07310 | | | Floor Broker & Options Fees | | | | 828.03 |
| ACCOUNT NO.<br>KNOBIAS<br>PO BOX 82<br>THORNWOOD, NY 10594 | | | Market Data | | | | 600.00 |
| ACCOUNT NO.<br>LEXIS NEXIS<br>PO BOX 7247-7090<br>PHILADELPHIA, PA 19170-7090 | | | Subscription | | | | 816.58 |
| ACCOUNT NO.<br>LIGHTSPEED TECHNOLOGIES, LLC<br>1001 6TH AVENUE, 16TH FLOOR<br>NEW YORK, NY 10018 | | | Market Data | | | | 3,667.42 |

Sheet no.__16__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸ $ 5,912.03

Total ▸ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re    **RODMAN & RENSHAW, LLC**    ,        Case No. _____
    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LINEDATA SERVICES, INC. <br> 260 FRANKLIN STREET, SUITE 1300 <br> BOSTON, MA 02110 | | | IT – Network Expense | | | | 3,597.67 |
| ACCOUNT NO. <br> LIQUIDITY BOOK LLC <br> 450 7TH AVENUE, SUITE 2509 <br> NEW YORK, NY 10123 | | | IT - Connectivity | | | | 550.00 |
| ACCOUNT NO. <br> LOGIX COMMUNICATIONS <br> P.O. BOX 3608 <br> HOUSTON, TX 77253-3608 | | | Telephone Expense | | | | 2,013.43 |
| ACCOUNT NO. <br> LUXURY WORLDWIDE TRANSPORTATION <br> 329 38TH STREET, <br> BROOKLYN, NY 11232 | | | Travel Expense | | | | 5,173.92 |
| ACCOUNT NO. <br> MANTARA, INC <br> 111 TOWN SQUARE PLACE, 15TH FL <br> JERSEY CITY, NJ 07310 | | | Market Data | | | | 41,112.00 |

Sheet no. _17_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸                $ 52,447.02

Total ▸                $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re        **RODMAN & RENSHAW, LLC**        ,                    Case No. _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MCAFEE <br> PO BOX 60157 <br> LOS ANGELES, CA 90060-0157 | | | IT Services | | | | 3,303.50 |
| ACCOUNT NO. <br><br> MCCARTHY TETRAULT LLP <br> SUITE 5300, TD BANK TOWER <br> TORONOTO DOMINION CENTRE <br> TORONTO, ONTARIO M5K 1E6 | | | Legal | | | | 111,976.46 |
| ACCOUNT NO. <br><br> MCDERMOTT WILL & EMERY <br> 340 MADISON AVENUE <br> NEW YORK, NY 10173-1922 | | | Legal | | | | 143,237.30 |
| ACCOUNT NO. <br><br> MEGAPATH <br> 6800 KOLL CENTER PARKWAY, SUITE 200 <br> PLEASANTON, CA 94566 | | | Telephone Expense | | | | 897.80 |

Sheet no. __18__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸                    $ 259,415.06

Total ▸
(Use only on last page of the completed Schedule F.)          $
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re _____**RODMAN & RENSHAW, LLC**_____ ,          Case No. _____
　　　　　　**Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MEISLER'S MARKET INSIGHTS, LLC<br>6340 CLAYTON ROAD, SUITE 201<br>ST. LOUIS, MO 63117 | | | Market Data | | | | 1,750.00 |
| ACCOUNT NO.<br>MENDY'S ROCKEFELLER CENTER<br>10 ROCKEFELLER CENTER<br>DINING CONCOURSE<br>NEW YORK, NY 10020 | | | Meal | | | | 895.25 |
| ACCOUNT NO.<br>MERRILL LYNCH, PIERCE, FENNER<br>4 WORLD FINANCIAL CENTER, 18TH FL<br>NEW YORK, NY 10080 | | | Execution Fees | | | | 31,433.31 |
| ACCOUNT NO.<br>MERRILL LYNCH, PIERCE, FENNER<br>540 WEST MADISON<br>CHICAGO, IL 60661 | | | Execution Fees | | | | 97,173.40 |
| ACCOUNT NO.<br>MICROMEM INTERNATIONAL, INC<br>ONE WEST 34TH STREET, SUITE 1202<br>NEW YORK, NY 10001 | | | Computer Supplies | | | | 326.63 |

Sheet no. __19__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸          $ 131,578.59

Total ▸          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re _____**RODMAN & RENSHAW, LLC**_____,          Case No. _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MINI BIG APPLE INC.<br>7 PORTER ST<br>EDISON, NJ 08817 | | | Travel Expense | | | | 2,149.08 |
| ACCOUNT NO.<br>MIXIT, INC.<br>1 WHITEHALL STREET, 17TH FL<br>NEW YORK, NY 10004 | | | IT - Connectivity | | | | 3,919.50 |
| ACCOUNT NO.<br>NASDAQ OMX BX INC<br>LOCKBOX 40700 / PO BOX 8500<br>PHILADELPHIA, PA 19178-0700 | | | Subscription | | | | 2,500.00 |
| ACCOUNT NO.<br>NEOVEST TRADING<br>24180 NETWORK PLACE<br>CHICAGO, IL 60673-1241 | | | Execution | | | | 311.13 |
| ACCOUNT NO.<br>NETREADY<br>10100 SANTA MONICA BLVD, SUITE 300<br>LOS ANGELES, CA 90067 | | | IT Service | | | | 500.00 |

Sheet no.__20__of__33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸    $ 9,379.71

Total ▸
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B 6F (Official Form 6F) (12/07) - Cont.

In re ___**RODMAN & RENSHAW, LLC**___ ,    Case No. _____
Debtor    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NETROADSHOW, INC. <br> 3475 PIEDMONT ROAD, SUITE 450 <br> ATLANTA, GA 30305-2980 | | | Consulting | | | | 10,500.00 |
| ACCOUNT NO. <br> NEWPORT COMMERCIAL MGMT LLC <br> 40 WEST 57TH STREET, 23RD FL <br> NEW YORK, NY 10019 | | | Office Expense | | | | 2,424.58 |
| ACCOUNT NO. <br> NYFIX <br> BOX 223613 <br> PITTSBURGH, PA 15251-2613 | | | IT - Connectivity | | | | 11,812.80 |
| ACCOUNT NO. <br> NYSE ARCA LLC <br> BOX # 223529 <br> PITTSBURGH, PA 15251-2529 | | | Execution | | | | 32,237.08 |
| ACCOUNT NO. <br> NYSE EURONEXT <br> 20 BROAD STREET, 8TH FLOOR <br> NEW YORK, NY 10005 | | | Market Data | | | | 1,194.35 |
| ACCOUNT NO. <br> NYSE MARKET, INC. <br> BOX # 223695 <br> PITTSBURGH, PA 15251-2695 | | | Market Data | | | | 53,206.92 |

Sheet no. __21__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ►    $ 111,375.73

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re _____ **RODMAN & RENSHAW, LLC** _____ ,        Case No. _____
            **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> OMGEO LLC <br> 22 THOMSON PLACE <br> BOSTON, MA 02210 | | | Market Data | | | | 10,772.33 |
| ACCOUNT NO. <br> OPTIONS PRICE REPORTING AUTHORITY LLC <br> 400 SOUTH LASALLE <br> CHICAGO, IL 60605 | | | Market Data | | | | 806.08 |
| ACCOUNT NO. <br> OTC LINK LLC <br> 304 HUDSON ST., 2ND FLOOR <br> NEW YORK, NY 10013-1015 | | | IT – Applications | | | | 43,117.98 |
| ACCOUNT NO. <br> OTC MARKETS GROUP INC. <br> 304 HUDSON ST., 2ND FLOOR <br> NEW YORK, NY 10013-1015 | | | IT - Applications | | | | 49,585.67 |

Sheet no. __22__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $ 104,282.06

Total ➤   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re    **RODMAN & RENSHAW, LLC**         ,        Case No. _____
              Debtor                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PENSERV, INC.<br>118 NORTH BEDFORD ROAD, SUITE 303<br>MOUNT KISCO, NY 10549 | | | Office Expense | | | | 400.00 |
| ACCOUNT NO.<br>PIVOT, INC.<br>PO BOX 5242<br>NEW YORK, NY 10087-5242 | | | Market Data | | | | 440.00 |
| ACCOUNT NO.<br>P.J. MECHANICAL SERVICE<br>135 WEST 18TH STREET<br>NEW YORK, NY 10011 | | | Office Expense | | | | 3,219.14 |
| ACCOUNT NO.<br>PREMIERE GLOBAL SERVICES<br>PO BOX 404351<br>ATLANTA, GA 30384-4351 | | | Telephone | | | | 6,621.75 |

Sheet no. __23__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸       $ 10,680.89

Total ▸       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re      **RODMAN & RENSHAW, LLC**          ,                    Case No. _____
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PROACTIV TECHNOLOGIES <br> 333 N. ROUTE 9W <br> CONGERS, NY 10920 | | | Office Expense | | | | 1,000.00 |
| ACCOUNT NO. <br> PROSKAUER ROSE LLP <br> ONE NEWARK CENTER <br> NEWARK, NJ 07102-5211 | | | Legal Expense | | | | 14,432.32 |
| ACCOUNT NO. <br> QUEUE ASSOCIATES, INC. <br> 420 LEXINGTON AVE, SUITE 300 <br> NEW YORK, NY 10170 | | | Consulting | | | | 675.00 |
| ACCOUNT NO. <br> RACKSPACE <br> P.O. BOX 731214 <br> DALLAS, TEXAS 75373-1214 | | | IT - Server | | | | 193.12 |

Sheet no. __24__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸                                         $ 16,300.44

Total ▸
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)                     $

B 6F (Official Form 6F) (12/07) - Cont.

In re    **RODMAN & RENSHAW, LLC**          ,          Case No. _____
                         Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RAD DATA COMMUNICATIONS INC <br> 900 CORPORATE DRIVE <br> MAHWAH, NJ 07430 | | | Computer Supplies | | | | 179.76 |
| ACCOUNT NO. <br> RADIANZ AMERICAS INC <br> DEPT. CH 19227 <br> PALATINE, IL 60055-9227 | | | IT - Communications | | | | 31,094.06 |
| ACCOUNT NO. <br> RELIANCE GLOBALCOM SERVICES <br> 114 SANSOME STREET, SUITE 210 <br> SAN FRANCISCO, CA 94104 | | | IT – Network Expense | | | | 18,441.00 |
| ACCOUNT NO. <br> RGTS <br> P.O. BOX 4910 <br> CHURCH STREET STATION <br> NEW YORK, NY 10261-4910 | | | Telephone Expense | | | | 26,410.00 |
| ACCOUNT NO. <br> ROBERT HIDMAN, INC. <br> 25 WEST 45TH STREET, SUITE #302 <br> NEW YORK, NY 10036 | | | Leasehold Improvements | | | | 3,912.97 |

Sheet no. _25_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸

$ 80,037.79

Total ▸
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B 6F (Official Form 6F) (12/07) - Cont.

In re _____**RODMAN & RENSHAW, LLC**_____,                    Case No. _____
                              Debtor                                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RUSSELL INVESTMENTS <br> NW 6327 <br> PO BOX 1450 <br> MINNEAPOLIS, MN 55485-6327 | | | Dues and Subscriptions Exp | | | | 2,721.88 |
| ACCOUNT NO. <br> SCP PRIVATE EQUITY MGMT CO <br> 1200 LIBERTY RIDGE DRIVE, SUITE 300 <br> WAYNE, PA 19087 | | | Travel | | | | 675.13 |
| ACCOUNT NO. <br> SECURITY TRADERS ASSOCIATION <br> 71 BROADWAY, 2K <br> NEW YORK, NY 10006 | | | Advertising Sponsorship | | | | 3,300.00 |
| ACCOUNT NO. <br> SIMX CORPORATION <br> 196 PRINCETON-HIGHTSTOWN RD. <br> BUILDING 2A, SUITE 12 <br> PRINCETON, NJ 08550 | | | IT Service | | | | 3,000.00 |
| ACCOUNT NO. <br> SMART CHOICE COMMUNICATIONS, LLC <br> PO BOX 30554 <br> NEW YORK, NY 10087-0554 | | | Telephone Expense | | | | 4,359.41 |

Sheet no.__26__ of __33__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ►                $ 14,056.42

Total ►                $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re ___**RODMAN & RENSHAW, LLC**___ ,    Case No. _____
        **Debtor**    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SOURCE HEALTHCARE ANALYTICS <br> P.O. BOX 277158 <br> ATLANTA, GA 30384-7158 | | | Market Data | | | | 24,496.80 |
| ACCOUNT NO. <br> SOURCEMEDIA <br> ONE STATE STREET, 26TH FLOOR <br> NEW YORK, NY 10004 | | | Advertising Sponsorship | | | | 6,760.00 |
| ACCOUNT NO. <br> SS&C TECHNOLOGIES, INC. <br> P.O. BOX 416973 <br> BOSTON, MA 02241-6973 | | | IT - Connectivity | | | | 10,081.42 |
| ACCOUNT NO. <br> STANDARD & POOR'S <br> 2542 COLLECTION CENTER DR. <br> CHICAGO, IL 60693 | | | Licenses Expense | | | | 47,725.32 |
| ACCOUNT NO. <br> STAPLES CONTRACT & COMMERCIA <br> PO BOX 414524 <br> BOSTON, MA 02241-4524 | | | Office Supplies | | | | 5,146.57 |

Sheet no. __27__ of __33__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▸    $ 94,210.11

Total ▸    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re      **RODMAN & RENSHAW, LLC**      ,                    Case No. _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> STAPLES CREDIT PLAN <br> DEPT 51 – 7890006140 <br> PO BOX 689020 <br> DES MOINES, IA 50368-9020 | | | Office Supplies | | | | 1,587.31 |
| ACCOUNT NO. <br> STREETACCOUNT <br> PO BOX 13453 <br> JACKSON, WY 83002 | | | Subscription | | | | 6,777.47 |
| ACCOUNT NO. <br> SUNGARD BROKERAGE & SECURITIES <br> 545 WASHINGTON BLVD, 7TH FL <br> JERSEY CITY, NJ 07310 | | | Floor Broker & Options Fees | | | | 7,075.80 |
| ACCOUNT NO. <br> SUNGARD INSTITUTIONAL BROKERAG <br> 62446 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693-0624 | | | Floor Broker & Options Fees | | | | 24,215.06 |
| ACCOUNT NO. <br> TEL NETWORKS USA <br> 243 FIFTH AVE., STE 808 <br> NEW YORK, NY 10016 | | | Telephone | | | | 1,970.64 |

Sheet no. _28_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸                      $ 41,626.28

Total ▸                      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re      **RODMAN & RENSHAW, LLC**_____,        Case No. _____
                              **Debtor**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>THE CORPORATE PRESENCE<br>48 WALL STREET, 24TH FLOOR<br>NEW YORK, NY 10005 | | | Printing | | | | 7,345.84 |
| ACCOUNT NO.<br>THE MACGREGOR GROUP, INC-ITG<br>P.O. BOX 1669<br>NEW YORK, NY 10008-1669 | | | IT - Connectivity | | | | 6,261.13 |
| ACCOUNT NO.<br>NASDAQ STOCK MARKET LLC<br>LOCKBOX 10200/ PO BOX 8500<br>PHILADELPHIA, PA 19178-0200 | | | Execution Fees | | | | 194,911.67 |
| ACCOUNT NO.<br>THE TECHNOLOGY THERAPY GROUP<br>400 J PUTNAM PIKE, #240<br>SMITHFIELD, RI 02917-2418 | | | Conference | | | | 937.50 |
| ACCOUNT NO.<br>THE WALDORF ASTORIA<br>301 PARK AVE,<br>NEW YORK, NY, US, 10022 | | | Conference | | | | 378,836.43 |

Sheet no. _29_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▼

$ 588,292.57

Total ▼
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B 6F (Official Form 6F) (12/07) - Cont.

In re _____**RODMAN & RENSHAW, LLC**_____,          Case No. _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> THE WALL STREET TRANSCRIPT <br> 622 3RD AVENUE, 34TH FLOOR <br> NEW YORK, NY 10017 | | | Conference | | | | 56,790.00 |
| ACCOUNT NO. <br> THE WEEKS-LERMAN GROUP <br> 58-38 PAGE PLACE <br> MASPETH, NY 11378 | | | Conference | | | | 958.10 |
| ACCOUNT NO. <br> THOMSON REUTERS LLC <br> PO BOX 415983 <br> BOSTON, MA 02241 | | | Market Data | | | | 167,930.00 |
| ACCOUNT NO. <br> TIME WARNER CABLE <br> 41-61 KISSENA BLVD <br> FLUSHING, NY 11355-3189 | | | Cable | | | | (1,214.91) |
| ACCOUNT NO. <br> TOWN SPORTS INTERNATIONAL <br> 399 EXECUTIVE BLVD <br> ELMSFORD, NY 10523 | | | Other Current Liabilities | | | | 1,008.00 |

Sheet no. _30_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸          $ 225,471.19

Total ▸          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re    **RODMAN & RENSHAW, LLC**         ,                    Case No. _____
                    **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TRACK DATA CORP.<br>95 ROCKWELL PLACE 3RD FLOOR<br>BROOKLYN, NY 11217 | | | Market Data | | | | 805.64 |
| ACCOUNT NO.<br>TRADE ALERT, LLC<br>200 PARK AVE SOUTH, SUITE 1314<br>NEW YORK, NY 10003 | | | Market Data | | | | 3,919.51 |
| ACCOUNT NO.<br>TRANSACTION NETWORK SERVICES<br>15847 COLLECTION CENTER DR<br>CHICAGO, IL 60696 | | | Execution Fees | | | | 36,593.22 |
| ACCOUNT NO.<br>TSX INC.<br>THE EXCHANGE TOWER<br>PO BOX 421, 130 KING STREET WEST<br>TORONTO, ONTARIO  M5X 1J2 | | | IT Services | | | | 2,410.15 |

Sheet no. _31_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸     $  43,728.52

Total ▸     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re _____RODMAN & RENSHAW, LLC_____,          Case No. _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VERIZON<br>PO BOX 15124<br>ALBANY, NY 12212-5124 | | | Telephone Expense | | | | 21,205.63 |
| ACCOUNT NO.<br>VESSEY DELICATESSEN, INC DBA<br>1290 AVE. OF THE AMERICAS<br>NEW YORK, NY 10020 | | | Meals | | | | 1,750.90 |
| ACCOUNT NO.<br>VINTAGE FILINGS<br>350 HUDSON STREET, SUITE 300<br>NEW YORK, NY 10014 | | | Printing | | | | 7,169.49 |
| ACCOUNT NO.<br>WATCHUNG SPRING WATER CO., INC<br>1900 SWARTHMORE AVENUE<br>LAKEWOOD, NJ 08701 | | | Office Expense | | | | 321.17 |
| ACCOUNT NO.<br>W.B. MASON CO., INC.<br>PO BOX 981101<br>BOSTON, MA 02298-1101 | | | Office Expense | | | | 3,905.49 |

Sheet no. _32_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸          $ 34,352.68

Total ▸          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re    **RODMAN & RENSHAW, LLC**            ,                    Case No. _____
          Debtor                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WILK AUSLANDER LLP <br> 1515 BROADWAY <br> NEW YORK, NY 10036 | | | Legal | | | | 44,231.77 |
| ACCOUNT NO. <br> WOLTERS KLUWER <br> PO BOX 842014 <br> BOSTON, MA 02284 | | | Subscription | | | | 81.60 |
| ACCOUNT NO. <br> X-CHANGE FINANCIAL ACCESS <br> 440 S. LASALLE STREET, SUITE 2930 <br> CHICAGO, IL 60605 | | | Floor broker & Options Fees | | | | 338.80 |
| ACCOUNT NO. <br> XEROX CORPORATION <br> PO BOX 660501 <br> DALLAS, TX 75266-0501 | | | Copier | | | | 3,128.10 |
| ACCOUNT NO. <br> LITIGATION CLAIMS <br> SEE ATTACHED RIDER | | | | √ | √ | √ | Unknown |

Sheet no. _33_ of _33_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▸ | $ 47,780.27

Total ▸
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.) | **$3,500,551.80**

**In re Rodman & Renshaw, LLC Rider to Schedule F**

**Litigation Claims – Plaintiffs and Plaintiffs' Counsel**

| Caption of Suit and Case Number | Nature of Proceeding | Plaintiff(s) | Plaintiffs' Counsel |
|---|---|---|---|
| *In re China Intelligent Lighting and Electronics, Inc. Securities Litigation*, Case No. 2:11-cv-02768-PSG (SSx) | Securities class action | Perritt Emerging Opportunities Fund<br><br>Acerco SA<br><br>Antoine de Sejournet | The Rosen Law Firm, P.A.<br>Laurence M. Rosen<br>355 South Grand Avenue Suite 2450<br>Los Angeles, CA 90071<br>(213) 785-2610<br>(213) 226-4684 (fax)<br>lrosen@rosenlegal.com |
| *Jeff Feyko, Individually and On Behalf of All Others Similarly Situated v. Yuhe International, Inc., Zhentao Gao, Hu Gang, Jiang Yingjun, Roth Capital Partners, LLC, Rodman & Renshaw, LLC, and Child Van Wagoner & Bradshaw PLLC*, Case No. 11-cv-05511-DDP (PJWx) | Securities class action | aAD Partners LP | Gold Bennett Cera and Sidener LLP<br>Thomas C. Bright<br>Solomon B. Cera<br>Pamela A. Markert<br>595 Market Street, Suite 2300<br>San Francisco, CA 94105<br>(415) 977-2230<br>(415) 777-5189 (fax)<br>tbright@gbcslaw.com<br>scera@gbcslaw.com<br>pmarkert@gbcslaw.com |

1

670258\3

## In re Rodman & Renshaw, LLC Rider to Schedule F

| | | |
|---|---|---|
| *Lawrence A. Schuler, Individually and On Behalf of All Others Similarly Situated v. NIVS Intellimedia Technology Group, Inc., Tianfu Li, Simon Zhang, Alexander Chen, Kwok Fu Wong, Ruxiang Niu, Minghui Zhang, Gengqiang Yang, Charles Mo, Rodman & Renshaw, LLC, WestPark Capital, Inc., and MaloneBailey, LLP, Case No. 1:11-cv-02484-AJN* | Securities class action | Allan Lyons<br><br>IRA f/b/o Edward Fritsche (Pershing, LLC as Custodian) | Saxena White P.A.<br>Maya Saxena<br>Joseph E. White III<br>Lester R. Hooker<br>2424 N. Federal Highway<br>Boca Raton, FL 33431<br>(561) 394-3399<br>(561) 394-3082 (fax)<br>msaxena@saxenawhite.com<br>jwhite@saxenawhite.com<br>lhooker@saxenawhite.com |
| *Rosemary Gearing, as Trustee of the T.J.G. Private Annuity Trust, and Thomas Gearing, Individually, v. China Agritech, Inc., Yu Chang, Yau-Sing Tang, Gene Michael Bennett, Xiao Rong Teng, Ming Fang Zhu, Zheng "Anne" Wang, Charles Law, Lun Zhang Dai, Hai Ling Zhang, Kabani & Company, Inc., Crowe Horwath LLP, Rodman & Renshaw, LLC, CAI Investment, Inc., Does 1-100, Case No. SC 117290* | Common law fraud and negligence action | Rosemary Gearing, as trustee of the T.J.G. Private Annuity Trust<br><br>Thomas Gearing | Thomas Gearing, Esq.<br>9000 South Las Vegas Blvd., #2060<br>Las Vegas, NV 89123<br>(310) 497-8556<br>(310) 862-4599 (fax)<br>thomasgearing@aol.com |
| *Albert Rish, Individually and Derivatively on Behalf of China Agritech, Inc. v. Yu Chang, Xio Rong Teng, Yau-Sing Tang, Gene Michael Bennett, Lun Zhang Dai, Hai Lin Zhang, Ming Fang Zhu, Zhen Wang, Charles Law, Xue Zhang, Kai Wai Sim, and Rodman & Renshaw, LLC, C.A. No. 7163-VCL* | Shareholder derivative suit | Albert Rish, individually and derivatively on behalf of China Agritech, Inc. | Kessler Topaz Meltzer & Check, LLP<br>Eric L. Zagar<br>Robin Winchester<br>Kristen L. Ross<br>280 King of Prussia Road<br>Radnor, PA 19087<br>(610) 667-7706<br>(610) 667-7056 (fax)<br>ezagar@ktmc.com<br>rwinchester@ktmc.com<br>kross@ktmc.com |

2

670258v3

## In re Rodman & Renshaw, LLC Rider to Schedule F

| | | |
|---|---|---|
| *Hoi Ming Michael Ho, et al. v. Duoyuan Global Water, Inc., et al., Case No. 10-cv-7233 (GBD)* | Securities class action | Hoi Ming Michael Ho<br><br>Joseph Sciarro | Glancy Binkow & Goldberg LLP<br>Robin B. Howald<br>30 Broad Street, Suite 1401<br>New York, NY 10004<br>(212) 382-2221<br>(212) 382-3944 (fax)<br>rhowald@glancylaw.com |
| *Zachary Lewy, John Lee, Eric Klement, and Benjamin L. Padnos, Individually and on Behalf of All Others Similarly Situated v. SkyPeople Fruit Juice, Inc., Rodman & Renshaw, LLC, BDO Limited, Child Van Wagoner & Bradshaw, PLLC, Yongke Xue, Hongke Xue, Xiaoqin Yan, Spring Liu, Norman Ko, Guolin Wang, Robert B. Fields, and John Smagula, Case No. 11 Civ. 2700 (PKC)* | Securities class action | Zachary Lewy | The Rosen Law Firm, P.A.<br>Laurence M. Rosen<br>Phillip Kim<br>Jonathan Horne<br>275 Madison Avenue, 34th Floor<br>New York, New York 10016<br>(212) 686-1060<br>(212) 202-3827 (fax)<br>lrosen@rosenlegal.com<br>pkim@rosenlegal.com<br>jhorne@rosenlegal.com |
| *Targe Energy, LLC, v. James Clayborn "Clay" Terry, W. James Hughes, Cache Resources, LLC, Sunrock Energy, LLC, HM Sunterra Resources, LP, Direct Markets Holding Corp., Rodman & Renshaw, LLC, Sam Hammons, Cameron O. Smith, Sr., and Duke R. Ligon,* | Common law claims arising out of resignation of former Targe Energy executive | Targe Energy, LLC | Eckert Seamans Cherin & Mellott, LLC<br>James H. Norris<br>Katheryn L. Clark<br>U.S. Steel Tower<br>600 Grant Street, 44th Floor<br>Pittsburgh, PA 15219<br>(412) 566-6000<br>(412) 566-6099 (fax)<br>kclark@eckertseamans.com<br>jnorris@eckertseamans.com |

3

67025&v3

B 6G (Official Form 6G) (12/07)

In re  Rodman & Renshaw, LLC.                    ,          Case No._____
                 **Debtor**                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Bloomberg Finance L.P. 731 Lexington Avenue New York, NY 10022 | Executory Contract Counterparty |
| Concur Technologies, Inc. 18400 N.E. Union Hill Road Redmond, WA 98052 | Executory Contract Counterparty |
| FactSet Research Systems Inc. 601 Merritt 7 Norwalk, CT 06851 | Executory Contract Counterparty |
| FlexTrade LLC 111 Great Neck Road Great Neck, NY 11021 | Executory Contract Counterparty |
| General Electric Capital Corp. 1961 Hirst Drive Moberly, MO 65270 | Executory Contract Counterparty |
| GNP Realty Co. L.P. 80 Cutter Miller Road Great Neck, NY 11021 | Lease for nonresidentail real property (Great Neck, NY) – Debtor is lessee |
| Hewlett-Packard Financial Services Company 200 Connell Drive, Suite 5000 Berkeley Heights, NJ 07922 | Executory Contract Counterparty |

| | |
|---|---|
| Logix Communications<br>2950 N. Loop West, Suite 1200<br>Houston, TX 77092 | Executory Contract Counterparty |
| Pitney Bowes / Purchase Power<br>PO Box 371874<br>Pittsburgh, PA 15250-7874 | Executory Contract Counterparty |
| Reliance Globalcom Services, Inc.<br>114 Sansome Street, 11th Floor<br>San Francisco, CA 94104 | Executory Contract Counterparty |
| Rockefeller Group Technology<br>Solutions, Inc.<br>1221 Avenue of the Americas<br>New York, NY 10020 | Executory Contract Counterparty |
| Smart Choice Communications, LLC<br>16 W. 45th Street, 7th Floor<br>New York, NY 10036 | Executory Contract Counterparty |
| Street Account LLC<br>1135 Maple Way, 2nd Floor<br>P.O. Box 13453<br>Jackson, WY 83002 | Executory Contract Counterparty |
| Thomson Financial LLC<br>Thomson Reuters (Markets) LLC<br>3 Times Square<br>New York, NY 10036 | Executory Contract Counterparty |
| Transaction Network Services, Inc.<br>1939 Roland Clarke Place<br>Reston, VA 20191 | Executory Contract Counterparty |
| Verizon<br>P.O. Box 15124<br>Albany, NY 12212-5124 | Executory Contract Counterparty |
| Xerox Corporation<br>P.O. Box 660501<br>Dallas, TX 75266-0501 | Executory Contract Counterparty |

B 6H (Official Form 6H) (12/07)

In re  Rodman & Renshaw, LLC_____ ,          Case No. _____
                 **Debtor**                                            **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

B6 Declaration (Official Form 6 – Declaration) (12/07)

## United States Bankruptcy Court
## Southern District of New York

In re  **Rodman & Renshaw, LLC** _____   Case No.  **13-** _____

                                          Debtor(s)          Chapter   **7** _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _102_ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **January 10, 2013** _____        Signature  _Edward Rubin_ _____

                                                       **Edward Rubin**
                                                       **Chief Executive Officer**

_Penalty for making a false statement or concealing property_:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571